# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| In re: Catalyst Natural Gas LLC | § | Case No. 08-79390-BEM |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

S. GREGORY HAYS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $853,005.00 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$2,901,441.53 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration:$951,323.89 | |

3) Total gross receipts of $ 3,913,003.18 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 60,237.76 (see **Exhibit 2**), yielded net receipts of $3,852,765.42 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $12,153,449.58 | $17,201,441.53 | $2,901,441.53 | $2,901,441.53 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 579,186.27 | 540,353.31 | 540,353.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 692,656.68 | 674,165.64 | 410,970.58 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 56,533.12 | 41,775.28 | 30,260.37 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 14,643,125.13 | 35,161,020.55 | 27,440,998.52 | 0.00 |
| **TOTAL DISBURSEMENTS** | $26,853,107.83 | $53,676,080.31 | $31,587,219.37 | $3,852,765.42 |

4)  This case was originally filed under Chapter 11 on October 01, 2008 and it was converted to Chapter 7 on February 12, 2009. The case was pending for 46 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/06/2012                        By:  /s/S. GREGORY HAYS
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| TRADE ACCOUNTS RECEIVABLE (CNG) | 1121-000 | 89,590.01 |
| PREFERENCE CLAIMS | 1241-000 | 8,000.00 |
| CASH ON HAND (AT CONVERSION) | 1290-010 | 3,546,857.90 |
| MX FINAL PAYMENT | 1290-000 | 122,500.00 |
| DEPOSITS AND PREPAYMENTS | 1290-000 | 1,697.71 |
| GAS TRUE UP | 1290-000 | 94,096.01 |
| MISCELLANEOUS RECOVERIES | 1290-000 | 12,887.50 |
| Sales Tax Refund (CNG) | 1224-000 | 23,930.55 |
| Interest Income | 1270-000 | 13,443.50 |
| **TOTAL GROSS RECEIPTS** | | $3,913,003.18 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Wachovia Bank | Service charge for 2/09 - Abandonded asset per docket # 467. | 8500-002 | 20.00 |
| Wachovia Bank | Service charge for 3/09 - Abandonded asset per docket # 467. | 8500-002 | 20.00 |
| Wachovia Bank | Service charge for 4/09 - Abandonded asset per docket # 467. | 8500-002 | 20.00 |
| Wachovia Bank | Service charge for 5/09 - Abandonded asset per docket # 467. | 8500-002 | 20.00 |
| Wachovia Bank | Service charges for 6/09 - Abandonded asset per docket # 467. | 8500-002 | 20.00 |

| | | | | |
|---|---|---|---|---|
| Wachovia Bank | Landlord reclaimed funds backing the corporate lease - Abandonded asset per docket # 467. | 8500-002 | | 60,137.76 |
| Andria L. Castle | Fraudulent Check Reimbursed by BOA on 4/26/10 - ck 1717 | 8500-002 | | 4,900.00 |
| Sheena T. Hall | Fraudulent Check Reimbursed by BOA on 4/26/10 - ck 1725 | 8500-002 | | 4,900.00 |
| Bank of America | Replacing fraudulent checks #1717 & #1725 previously cashed | 8500-002 | | -9,800.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | | $60,237.76 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| CSS2 | Dekalb County Tax Commissioner | 4220-000 | N/A | 1,441.53 | 1,441.53 | 1,441.53 |
| CSS3 | Constellation Energy Commodities Group, Inc. | 4110-000 | 6,046,672.29 | 4,300,000.00 | 0.00 | 0.00 |
| CEG19 | Constellation Energy Commodities Group, Inc. | 4210-000 | N/A | 4,300,000.00 | 0.00 | 0.00 |
| CNG35 | Constellation Energy Commodities Group, Inc. | 4210-000 | 6,046,672.29 | 4,300,000.00 | 0.00 | 0.00 |
| CNG38 | Constellation Energy Commodities Group, Inc | 4210-000 | N/A | 4,300,000.00 | 2,900,000.00 | 2,900,000.00 |
| NOTFILED | WACHOVIA BANK | 4210-000 | 60,105.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $12,153,449.58 | $17,201,441.53 | $2,901,441.53 | $2,901,441.53 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| S. Gregory Hays | 2100-000 | N/A | 138,832.96 | 100,000.00 | 100,000.00 |
| S. Gregory Hays | 2200-000 | N/A | 1,012.06 | 1,012.06 | 1,012.06 |
| Hays Financial Consulting LLC | 3310-000 | N/A | 189,096.00 | 189,096.00 | 189,096.00 |
| Hays Financial Consulting LLC | 3320-000 | N/A | 1,510.33 | 1,510.33 | 1,510.33 |
| James C. Frenzel, P.C. | 3210-000 | N/A | 231,357.50 | 231,357.50 | 231,357.50 |
| James C. Frenzel, P.C. | 3220-000 | N/A | 1,691.03 | 1,691.03 | 1,691.03 |
| Buckhead Document Pros | 2990-000 | N/A | 327.70 | 327.70 | 327.70 |
| Buckhead Document Pros | 2990-000 | N/A | 2,398.62 | 2,398.62 | 2,398.62 |

| | | | | | |
|---|---|---|---|---|---|
| SunTrust Bank | 2990-000 | N/A | 26.00 | 26.00 | 26.00 |
| SunTrust Bank | 2990-000 | N/A | 13.00 | 13.00 | 13.00 |
| SunTrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| SunTrust Bank | 2990-000 | N/A | 13.00 | 13.00 | 13.00 |
| SunTrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| Buckhead Document Pros | 2990-000 | N/A | 376.98 | 376.98 | 376.98 |
| SunTrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| Diversified Energy Supply | 2990-000 | N/A | 1,468.00 | 1,468.00 | 1,468.00 |
| Retail Energy Advisors LLC | 2990-000 | N/A | 450.00 | 450.00 | 450.00 |
| SunTrust Bank | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| SunTrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| SunTrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| SunTrust Bank | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Diversified Energy Supply | 2990-000 | N/A | 240.00 | 240.00 | 240.00 |
| SunTrust Bank | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Suntrust Bank | 2990-000 | N/A | 15.00 | 15.00 | 15.00 |
| Bank of America | 2990-000 | N/A | 0.12 | 0.12 | 0.12 |
| Bank of America | 2990-000 | N/A | 0.11 | 0.11 | 0.11 |
| Bank of America | 2990-000 | N/A | 0.11 | 0.11 | 0.11 |
| Bank of America | 2990-000 | N/A | 0.11 | 0.11 | 0.11 |
| Bank of America | 2990-000 | N/A | 0.11 | 0.11 | 0.11 |
| Bank of America | 2990-000 | N/A | 0.11 | 0.11 | 0.11 |
| Bank of America | 2990-000 | N/A | 0.04 | 0.04 | 0.04 |
| SunTrust Bank | 2990-000 | N/A | -90.00 | -90.00 | -90.00 |
| Buckhead Document Pros | 2990-000 | N/A | 435.25 | 435.25 | 435.25 |
| Buckhead Document Pros | 2990-000 | N/A | 1,254.84 | 1,254.84 | 1,254.84 |
| SunTrust Bank | 2990-000 | N/A | 13.00 | 13.00 | 13.00 |
| SunTrust Bank | 2990-000 | N/A | -26.00 | -26.00 | -26.00 |
| Diversified Energy Supply | 2990-000 | N/A | 912.00 | 912.00 | 912.00 |
| U.S. Trustee | 2950-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| SunTrust Bank | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Georgia Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Wachovia | 2990-000 | N/A | 14.38 | 14.38 | 14.38 |
| Wachovia | 2990-000 | N/A | 204.06 | 204.06 | 204.06 |
| Wachovia | 2990-000 | N/A | -0.03 | -0.03 | -0.03 |
| Wachovia | 2990-000 | N/A | 147.91 | 147.91 | 147.91 |
| Wachovia | 2990-000 | N/A | 152.21 | 152.21 | 152.21 |
| Wachovia | 2990-000 | N/A | 153.24 | 153.24 | 153.24 |
| Wachovia | 2990-000 | N/A | 152.95 | 152.95 | 152.95 |
| Wachovia | 2990-000 | N/A | 152.98 | 152.98 | 152.98 |
| Wachovia | 2990-000 | N/A | 109.01 | 109.01 | 109.01 |
| Wachovia | 2990-000 | N/A | 108.92 | 108.92 | 108.92 |
| Wachovia | 2990-000 | N/A | 108.94 | 108.94 | 108.94 |
| Wachovia | 2990-000 | N/A | 108.96 | 108.96 | 108.96 |
| Wachovia | 2990-000 | N/A | 108.97 | 108.97 | 108.97 |
| Wachovia | 2990-000 | N/A | 108.99 | 108.99 | 108.99 |
| Wachovia | 2990-000 | N/A | -92.71 | -92.71 | -92.71 |
| Bank of America | 2990-000 | N/A | -0.71 | -0.71 | -0.71 |
| SunTrust Bank | 2990-000 | N/A | -276.00 | -276.00 | -276.00 |
| Wells Fargo | 2990-000 | N/A | -1,538.78 | -1,538.78 | -1,538.78 |
| SunTrust Bank | 2990-000 | N/A | 276.00 | 276.00 | 276.00 |
| SunTrust Bank | 2990-000 | N/A | -276.00 | -276.00 | -276.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$579,186.27** | **$540,353.31** | **$540,353.31** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bryan Cave Powell Goldstein | 6700-140 | N/A | 122,887.24 | 122,887.24 | 33,241.55 |
| Bryan Cave Powell Goldstein | 6700-140 | N/A | 90,000.00 | 90,000.00 | 90,000.00 |
| Jones & Walden | 6210-160 | N/A | 60,801.15 | 60,801.15 | 16,446.98 |
| Jones & Walden | 6210-160 | N/A | 57,500.00 | 57,500.00 | 57,500.00 |
| S. Gregory Hays | 6101-000 | N/A | 12,791.00 | 12,791.00 | 3,460.02 |
| S. Gregory Hays | 6101-000 | N/A | 7,159.00 | 7,159.00 | 7,159.00 |

| | | | | | |
|---|---|---|---|---|---|
| James C. Frenzel, P.C. | 6210-000 | N/A | 22,898.60 | 22,898.60 | 6,194.17 |
| James C. Frenzel, P.C. | 6210-000 | N/A | 12,815.00 | 12,815.00 | 12,815.00 |
| Hays Financial Consulting LLC | 6310-000 | N/A | 4,514.78 | 4,514.78 | 1,221.27 |
| Hays Financial Consulting LLC | 6310-000 | N/A | 2,527.00 | 2,527.00 | 2,527.00 |
| Hartman, Simmons, Spielman & Wood, LLC | 6210-600 | N/A | 26,587.05 | 26,587.05 | 7,191.92 |
| Hartman, Simmons, Spielman & Wood, LLC | 6210-600 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| MXenergy, Inc. | 6990-000 | N/A | 15,443.62 | 15,443.62 | 4,177.57 |
| Southstar Energy Services, LLC | 6990-000 | N/A | 9,718.63 | 9,718.63 | 2,628.93 |
| Gas South, LLC | 6990-000 | N/A | 55,235.40 | 55,235.40 | 14,941.42 |
| Adama B. Sohna | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| SomePlace Else DBA Trilogy | 6990-000 | N/A | 178.00 | 178.00 | 48.15 |
| PEG Electric Co Inc. | 6990-000 | N/A | 97.76 | 97.76 | 26.44 |
| First Baptist Church | 6990-000 | N/A | 287.89 | 287.89 | 77.88 |
| Innerface Architecture | 6990-000 | N/A | 438.69 | 438.69 | 118.67 |
| Comfort Inn | 6990-000 | N/A | 32.59 | 32.59 | 8.82 |
| Country Inn | 6990-000 | N/A | 45.62 | 45.62 | 12.34 |
| Bullpen Grill & Bar | 6990-000 | N/A | 63.26 | 63.26 | 17.11 |
| Care Hospitality | 6990-000 | N/A | 15.24 | 15.24 | 4.12 |
| Citgo | 6990-000 | N/A | 13.52 | 13.52 | 3.66 |
| Quality Hotel | 6990-000 | N/A | 283.47 | 283.47 | 76.68 |
| Saddlebrook Home | 6990-000 | N/A | 19.58 | 19.58 | 5.30 |
| Congregation Dor Tanid | 6990-000 | N/A | 62.77 | 62.77 | 16.98 |
| John R Turner | 6990-000 | N/A | 578.88 | 578.88 | 156.59 |
| Collins Digital Imaging | 6990-000 | N/A | 177.85 | 177.85 | 48.11 |
| Kabar Grill | 6990-000 | N/A | 31.64 | 31.64 | 8.56 |
| Community Bible College | 6990-000 | N/A | 177.69 | 177.69 | 48.07 |
| Community Church of God | 6990-000 | N/A | 158.80 | 158.80 | 42.96 |
| SourceOneDirect | 6990-000 | N/A | 20.04 | 20.04 | 5.42 |
| Schibmatt | 6990-000 | N/A | 432.10 | 432.10 | 116.88 |
| Georgia Federal Credit Union | 6990-000 | N/A | 168.00 | 168.00 | 45.44 |
| MISBO | 6990-000 | N/A | 26,629.65 | 26,629.65 | 7,203.44 |
| Barbara A. Day | 6990-000 | N/A | 92.79 | 115.45 | 115.45 |
| Jeffrey L. Benson | 6990-000 | N/A | 47.73 | 47.73 | 47.73 |
| Sadrudin Merchant | 6990-000 | N/A | 146.23 | 146.23 | 146.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Scana Energy Marketing Inc. | 6950-000 | N/A | 18,513.70 | 0.00 | 0.00 |
| Kimberly S. Wright | 6990-000 | N/A | 86.48 | 86.48 | 86.48 |
| Ryan Ericksen | 6990-000 | N/A | 9,338.51 | 9,338.51 | 9,338.51 |
| Georgia Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Ann S Powell | 6990-000 | N/A | 732.23 | 732.23 | 732.23 |
| Valencia King | 6990-000 | N/A | 530.00 | 530.00 | 530.00 |
| Bonice Pratt | 6990-000 | N/A | 319.00 | 319.00 | 319.00 |
| The Oakes Family Diner | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Crystal Wright | 6990-000 | N/A | 59.74 | 59.74 | 59.74 |
| Danielle Russell | 6990-000 | N/A | 416.22 | 416.22 | 416.22 |
| Amentral S Price-Burnett | 6990-000 | N/A | 233.14 | 233.14 | 233.14 |
| Imesha McClure | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Socrates Martinez | 6990-000 | N/A | 751.70 | 751.70 | 751.70 |
| Jason & Tania Allen | 6990-000 | N/A | 379.83 | 379.83 | 379.83 |
| Steven Brummer | 6990-000 | N/A | 1,190.05 | 1,190.05 | 1,190.05 |
| Courtney Carter | 6990-000 | N/A | 305.39 | 305.39 | 305.39 |
| Lizette Greene | 6990-000 | N/A | 65.59 | 65.59 | 65.59 |
| Tina Harpe | 6990-000 | N/A | 338.39 | 338.39 | 338.39 |
| William Johnson | 6990-000 | N/A | 1,020.23 | 1,020.23 | 1,020.23 |
| Unmi Kang | 6990-000 | N/A | 703.66 | 703.66 | 703.66 |
| Olga Levieva | 6990-000 | N/A | 90.00 | 90.00 | 90.00 |
| NG Burger Win, Inc | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Holly Paige | 6990-000 | N/A | 173.10 | 173.10 | 173.10 |
| Joseph Rieber | 6990-000 | N/A | 335.64 | 335.64 | 335.64 |
| Melissa Roberts | 6990-000 | N/A | 114.66 | 114.66 | 114.66 |
| Michael English | 6990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Mohammed Jabri | 6990-000 | N/A | 78.00 | 78.00 | 78.00 |
| Monica Lynch | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Terrie Rudison | 6990-000 | N/A | 68.33 | 68.33 | 68.33 |
| Christopher R Dickamore | 6990-000 | N/A | 247.63 | 247.63 | 247.63 |
| Aggie Jackson | 6990-000 | N/A | 49.07 | 49.07 | 49.07 |
| Vanica Prioleau | 6990-000 | N/A | 282.59 | 282.59 | 282.59 |
| Eugene Davenport | 6990-000 | N/A | 85.99 | 85.99 | 85.99 |
| Vonetta Forde | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |

| Name | Account | Status | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Rebbie Wright | 6990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Juana M Cervantes | 6990-000 | N/A | 560.00 | 560.00 | 560.00 |
| Dan W Wilmarth | 6990-000 | N/A | 67.12 | 67.12 | 67.12 |
| Arleen Honick | 6990-000 | N/A | 562.00 | 562.00 | 562.00 |
| Jose-Antonio Barron | 6990-000 | N/A | 28.92 | 28.92 | 28.92 |
| Andrew Deberry | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Daryl Davis | 6990-000 | N/A | 340.45 | 340.45 | 340.45 |
| Susanne Temple | 6990-000 | N/A | 338.06 | 338.06 | 338.06 |
| Dale Ivey | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Lamar J Singleton | 6990-000 | N/A | 17.00 | 17.00 | 17.00 |
| Howard Winer | 6990-000 | N/A | 231.00 | 231.00 | 231.00 |
| David Hudson | 6990-000 | N/A | 130.00 | 130.00 | 130.00 |
| Elizabeth Smith | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Sandra Kendall | 6990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Pamela Parker | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Lawrence Daniels | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Kerrie Hitt | 6990-000 | N/A | 57.13 | 57.13 | 57.13 |
| Jojuania Williams | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Carol Carver | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Clayton County Department of Revenue | 6950-000 | N/A | 3,065.79 | 3,065.79 | 3,065.79 |
| Maureen Gillemeier | 6990-000 | N/A | 450.58 | 450.58 | 450.58 |
| Betsy Smith | 6990-000 | N/A | 13.10 | 13.10 | 13.10 |
| Sharon Wright | 6990-000 | N/A | 75.28 | 75.28 | 75.28 |
| Barbara Wilson | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Tempe Voloshyn | 6990-000 | N/A | 133.59 | 133.59 | 133.59 |
| Graham Barron | 6990-000 | N/A | 251.10 | 251.10 | 251.10 |
| Wesley W Bishop | 6990-000 | N/A | 710.34 | 710.34 | 710.34 |
| Timothy S Kennedy | 6990-000 | N/A | 2,431.55 | 2,431.55 | 2,431.55 |
| Aimin Zhang | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Anthony Lane | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Amy Lucas | 6990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Sylvia Kim | 6990-000 | N/A | 194.96 | 194.96 | 194.96 |
| Janie Chase | 6990-000 | N/A | 125.00 | 125.00 | 125.00 |
| Adesola Sofela | 6990-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Luther Deloach | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Cheryl Tepper | 6990-000 | N/A | 169.69 | 169.69 | 169.69 |
| Michael Hamman | 6990-000 | N/A | 204.55 | 204.55 | 204.55 |
| Paola Lopera | 6990-000 | N/A | 80.00 | 80.00 | 80.00 |
| Dorothy R Willis | 6990-000 | N/A | 126.12 | 126.12 | 126.12 |
| Dennis Leapley | 6990-000 | N/A | 24.66 | 24.66 | 24.66 |
| Daijon Hayden | 6990-000 | N/A | 123.61 | 123.61 | 123.61 |
| Mary Portress | 6990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Thadeus Schulz | 6990-000 | N/A | 77.00 | 77.00 | 77.00 |
| Charles & Crystal W Jones | 6990-000 | N/A | 130.00 | 130.00 | 130.00 |
| Astley Willacey | 6990-000 | N/A | 324.54 | 324.54 | 324.54 |
| Ricky Ivey | 6990-000 | N/A | 196.20 | 196.20 | 196.20 |
| Dorothy Crenshaw | 6990-000 | N/A | 59.87 | 59.87 | 59.87 |
| Bart Hammond | 6990-000 | N/A | 197.97 | 197.97 | 197.97 |
| James Gabrielson | 6990-000 | N/A | 450.00 | 450.00 | 450.00 |
| Thomas Washburn | 6990-000 | N/A | 288.65 | 288.65 | 288.65 |
| Rosa Rice | 6990-000 | N/A | 504.95 | 504.95 | 504.95 |
| Levent Ozuyaman | 6990-000 | N/A | 158.00 | 158.00 | 158.00 |
| David Perez | 6990-000 | N/A | 163.89 | 163.89 | 163.89 |
| Willie Howard | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Bradford Butler | 6990-000 | N/A | 58.78 | 58.78 | 58.78 |
| Margaret Seraphin | 6990-000 | N/A | 78.00 | 78.00 | 78.00 |
| Randall Spence | 6990-000 | N/A | 683.63 | 683.63 | 683.63 |
| Carol Banks | 6990-000 | N/A | 337.00 | 337.00 | 337.00 |
| Sidonia R Harris | 6990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Patricia Reid | 6990-000 | N/A | 204.02 | 204.02 | 204.02 |
| Kathleen Laws | 6990-000 | N/A | 135.75 | 135.75 | 135.75 |
| Aaron Lasenyik | 6990-000 | N/A | 379.39 | 379.39 | 379.39 |
| Maria Liang | 6990-000 | N/A | 379.46 | 379.46 | 379.46 |
| Shatona Atwater | 6990-000 | N/A | 69.00 | 69.00 | 69.00 |
| Muhammad Nisar | 6990-000 | N/A | 103.00 | 103.00 | 103.00 |
| Connie Hansard | 6990-000 | N/A | 78.40 | 78.40 | 78.40 |
| Cheryl Paschal | 6990-000 | N/A | 302.71 | 302.71 | 302.71 |
| Melvin T Melton | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Diane Garcia | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Amandi Akubilo | 6990-000 | N/A | 66.00 | 66.00 | 66.00 |
| Beverly Brockman | 6990-000 | N/A | 185.36 | 185.36 | 185.36 |
| Lois Anderson | 6990-000 | N/A | 77.00 | 77.00 | 77.00 |
| Hope Kelly | 6990-000 | N/A | 70.00 | 70.00 | 70.00 |
| Sandra Murray | 6990-000 | N/A | 18.04 | 18.04 | 18.04 |
| Georgie Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Georgia Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Georgia Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Georgia Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Kimberly Smith | 6990-000 | N/A | 64.25 | 64.25 | 64.25 |
| Carrie L Smith | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Shuhua McCluer | 6990-000 | N/A | 166.08 | 166.08 | 166.08 |
| Patricia Macklin | 6990-000 | N/A | 31.09 | 31.09 | 31.09 |
| Uniq Technology | 6990-000 | N/A | 59.19 | 59.19 | 59.19 |
| Barbara L Hale | 6990-000 | N/A | 153.76 | 153.76 | 153.76 |
| Serena Holmes | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Chuen Long Chen | 6990-000 | N/A | 266.67 | 266.67 | 266.67 |
| Carla D Sanders | 6990-000 | N/A | 220.00 | 220.00 | 220.00 |
| Angus Haig | 6990-000 | N/A | 138.64 | 138.64 | 138.64 |
| Sarah Gillen | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Willie Harris | 6990-000 | N/A | 617.00 | 617.00 | 617.00 |
| Evelyne/Dennis Kinuthia | 6990-000 | N/A | 37.67 | 37.67 | 37.67 |
| William P Phillips | 6990-000 | N/A | 1,172.00 | 1,172.00 | 1,172.00 |
| Jenna Marie Naylor | 6990-000 | N/A | 40.30 | 40.30 | 40.30 |
| Ed Downing | 6990-000 | N/A | 20.04 | 20.04 | 20.04 |
| Almoung Israel | 6990-000 | N/A | 74.00 | 74.00 | 74.00 |
| Brad Stafford | 6990-000 | N/A | 306.00 | 306.00 | 306.00 |
| Thad Gossett | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Mathura Gopalan | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Keith Minton | 6990-000 | N/A | 191.95 | 191.95 | 191.95 |
| Vicky Castro | 6990-000 | N/A | 64.94 | 64.94 | 64.94 |
| China House Restaurant | 6990-000 | N/A | 600.00 | 600.00 | 600.00 |
| Charlotte Melissa Sawyer | 6990-000 | N/A | 28.77 | 28.77 | 28.77 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Wendy Glover | 6990-000 | N/A | 29.16 | 29.16 | 29.16 |
| Thomas Krul | 6990-000 | N/A | 80.78 | 80.78 | 80.78 |
| Shanntell Hamilton | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Carolina Valdez-Desmith | 6990-000 | N/A | 40.00 | 40.00 | 40.00 |
| Amanda Eppolito | 6990-000 | N/A | 42.89 | 42.89 | 42.89 |
| Corine Chism | 6990-000 | N/A | 37.27 | 37.27 | 37.27 |
| Desmond Sterling | 6990-000 | N/A | 550.00 | 550.00 | 550.00 |
| Shannon Davis | 6990-000 | N/A | 55.91 | 55.91 | 55.91 |
| Simon Chawnika | 6990-000 | N/A | 402.00 | 402.00 | 402.00 |
| Maria Herminia Losoya | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Natosha Jones | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Raphael Lopez Garcia | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Christine Crawford | 6990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Katricia Greene | 6990-000 | N/A | 117.42 | 117.42 | 117.42 |
| Patrick M Fullerton | 6990-000 | N/A | 76.00 | 76.00 | 76.00 |
| Isaiah Burt | 6990-000 | N/A | 304.24 | 304.24 | 304.24 |
| Te'Eris Jermaine Hardwick | 6990-000 | N/A | 40.11 | 40.11 | 40.11 |
| Leigh Pittard | 6990-000 | N/A | 32.51 | 32.51 | 32.51 |
| Shebajeam Walker | 6990-000 | N/A | 324.00 | 324.00 | 324.00 |
| Michael A Smith | 6990-000 | N/A | 76.40 | 76.40 | 76.40 |
| Kim Kennedy | 6990-000 | N/A | 715.03 | 715.03 | 715.03 |
| Gerry Goodson | 6990-000 | N/A | 73.59 | 73.59 | 73.59 |
| Bradley Carson | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Jacques Daniels | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Sabrina Anderson | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Marshall Stukes | 6990-000 | N/A | 312.46 | 312.46 | 312.46 |
| Felicia Walker | 6990-000 | N/A | 530.00 | 530.00 | 530.00 |
| Xiomara J Conde | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Prudential Georgia Realty | 6990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Elana Mazur | 6990-000 | N/A | 107.22 | 107.22 | 107.22 |
| DocuFree Corporation | 6990-000 | N/A | 359.50 | 359.50 | 359.50 |
| Shawtay Snell-Davis | 6990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Georgia Department of Revenue | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Barbara Ray | 6990-000 | N/A | 350.00 | 350.00 | 350.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Bryan Cave Powell Goldstein | 6990-000 | N/A | 891.24 | 891.24 | 891.24 |
| Kemp, Deborah | 6990-000 | N/A | 43.76 | 43.76 | 43.76 |
| Elliott, Melissa | 6990-000 | N/A | 53.30 | 53.30 | 53.30 |
| Potts, Michael | 6990-000 | N/A | 339.11 | 339.11 | 339.11 |
| Biek, Angelica | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Fiawoo, Kafui | 6990-000 | N/A | 314.41 | 314.41 | 314.41 |
| Bryant, Tamika | 6990-000 | N/A | 315.00 | 315.00 | 315.00 |
| Holder, Curtis Leon | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Moscaret, Anthony | 6990-000 | N/A | 26.20 | 26.20 | 26.20 |
| Worsham, Joshua | 6990-000 | N/A | 1,316.22 | 1,316.22 | 1,316.22 |
| Hunt, Lisa | 6990-000 | N/A | 11.68 | 11.68 | 11.68 |
| Sims, Norvella | 6990-000 | N/A | 57.81 | 57.81 | 57.81 |
| Harden, Shavette | 6990-000 | N/A | 80.00 | 80.00 | 80.00 |
| Freeman, Wayne | 6990-000 | N/A | 124.00 | 124.00 | 124.00 |
| Houston, Ivy | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Harvey, Karla M | 6990-000 | N/A | 234.60 | 234.60 | 234.60 |
| Guo, Sheng Chun | 6990-000 | N/A | 1,158.00 | 1,158.00 | 1,158.00 |
| King, Betty | 6990-000 | N/A | 52.46 | 52.46 | 52.46 |
| Kirschner, Michael | 6990-000 | N/A | 973.82 | 973.82 | 973.82 |
| Dienye, Amos | 6990-000 | N/A | 340.00 | 340.00 | 340.00 |
| Grady, Paul M | 6990-000 | N/A | 29.15 | 29.15 | 29.15 |
| Crawford, Tura | 6990-000 | N/A | 41.97 | 41.97 | 41.97 |
| Nix, Etta | 6990-000 | N/A | 198.36 | 198.36 | 198.36 |
| Schusterman, Eliyahu | 6990-000 | N/A | 375.14 | 375.14 | 375.14 |
| Pope, Denise | 6990-000 | N/A | 219.78 | 219.78 | 219.78 |
| Thorton, Molly | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Darby, Courtney | 6990-000 | N/A | 446.51 | 446.51 | 446.51 |
| Magness, Carly | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Schweiss, Renae | 6990-000 | N/A | 103.68 | 103.68 | 103.68 |
| Twyford, Jacquline | 6990-000 | N/A | 170.98 | 170.98 | 170.98 |
| Hawthorn, Devon | 6990-000 | N/A | 266.29 | 266.29 | 266.29 |
| Brown, Lamar | 6990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Almond, Tijuana | 6990-000 | N/A | 124.00 | 124.00 | 124.00 |
| Salinas, Brad | 6990-000 | N/A | 100.00 | 100.00 | 100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Banks, Robert | 6990-000 | N/A | 57.66 | 57.66 | 57.66 |
| Jones, Lourane | 6990-000 | N/A | 25.41 | 25.41 | 25.41 |
| Simon, Chawnika | 6990-000 | N/A | 231.93 | 231.93 | 231.93 |
| Summers, Paul | 6990-000 | N/A | 27.50 | 27.50 | 27.50 |
| Hogg, Alicia | 6990-000 | N/A | 90.00 | 90.00 | 90.00 |
| Heyward, Sabrina F | 6990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Asanov, Catherine | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| The Donnellan School | 6990-000 | N/A | 1,546.14 | 1,546.14 | 1,546.14 |
| Presswood, Kalie | 6990-000 | N/A | 29.65 | 29.65 | 29.65 |
| Daniel, Kristy L | 6990-000 | N/A | 122.11 | 122.11 | 122.11 |
| Jamison, Alcenia B | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Alameda | 6990-000 | N/A | 917.02 | 917.02 | 917.02 |
| Sweeney, Ashley | 6990-000 | N/A | 126.75 | 126.75 | 126.75 |
| Ernst, Carol S | 6990-000 | N/A | 180.00 | 180.00 | 180.00 |
| Hallenbeck, Pete H | 6990-000 | N/A | 14.97 | 14.97 | 14.97 |
| Mimbs, james | 6990-000 | N/A | 19.70 | 19.70 | 19.70 |
| Coleman, James | 6990-000 | N/A | 423.46 | 423.46 | 423.46 |
| Rees, Shirley | 6990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Norman, Santriecia | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| MacDonald, Bonnie | 6990-000 | N/A | 144.38 | 144.38 | 144.38 |
| Ware, Nila | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Burns, Russell | 6990-000 | N/A | 289.00 | 289.00 | 289.00 |
| Obando, Lillian | 6990-000 | N/A | 35.72 | 35.72 | 35.72 |
| Lindo, Michelle | 6990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Bilby, Mark K | 6990-000 | N/A | 203.71 | 203.71 | 203.71 |
| Lisboa, Wesley | 6990-000 | N/A | 186.27 | 186.27 | 186.27 |
| Walton, Harry | 6990-000 | N/A | 32.20 | 32.20 | 32.20 |
| Baugh, Marian | 6990-000 | N/A | 900.00 | 900.00 | 900.00 |
| Canterbury, Neil | 6990-000 | N/A | 550.87 | 550.87 | 550.87 |
| Nair, Priya | 6990-000 | N/A | 31.00 | 31.00 | 31.00 |
| Jones, Erwin J | 6990-000 | N/A | 47.71 | 47.71 | 47.71 |
| Kane, Ashta | 6990-000 | N/A | 20.00 | 20.00 | 20.00 |
| Hitchcock, Ricky | 6990-000 | N/A | 338.00 | 338.00 | 338.00 |
| Hensley, Kristan | 6990-000 | N/A | 133.50 | 133.50 | 133.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Burke, April M | 6990-000 | N/A | 29.23 | 29.23 | 29.23 |
| Ha, Hung | 6990-000 | N/A | 57.57 | 57.57 | 57.57 |
| Prepaid Customer Refunds | 6990-000 | N/A | 3,863.77 | 3,863.77 | 3,863.77 |
| Prepaid Customer Refunds | 6990-000 | N/A | 636.28 | 636.28 | 636.28 |
| Bank of America | 6990-000 | N/A | 2.00 | 2.00 | 2.00 |
| Amber Reich | 6990-000 | N/A | 72.75 | 72.75 | 72.75 |
| Orlando Stegall | 6990-000 | N/A | 33.96 | 33.96 | 33.96 |
| James Kinney | 6990-000 | N/A | 25.37 | 25.37 | 25.37 |
| Jerylin D Williams | 6990-000 | N/A | 150.00 | 150.00 | 150.00 |
| William Johnson | 6990-000 | N/A | 30.00 | 30.00 | 30.00 |
| Jennifer Sargent | 6990-000 | N/A | 124.00 | 124.00 | 124.00 |
| Customer Refund Check #1003 | 6990-000 | N/A | 624.01 | 624.01 | 624.01 |
| Customer Refund Check | 6990-000 | N/A | 100.35 | 100.35 | 100.35 |
| Customer Refund Check #1085 | 6990-000 | N/A | 192.98 | 192.98 | 192.98 |
| Customer Refund Check #1120 | 6990-000 | N/A | 167.52 | 167.52 | 167.52 |
| Customer Refund Check #1265 | 6990-000 | N/A | 111.74 | 111.74 | 111.74 |
| Customer Refund Check #1271 | 6990-000 | N/A | 111.25 | 111.25 | 111.25 |
| Customer Refund Check #1306 | 6990-000 | N/A | 103.87 | 103.87 | 103.87 |
| Customer Refund Check #1475 | 6990-000 | N/A | 77.80 | 77.80 | 77.80 |
| Customer Refund Check #1657 | 6990-000 | N/A | 61.85 | 61.85 | 61.85 |
| Customer Refund Check #1662 | 6990-000 | N/A | 61.75 | 61.75 | 61.75 |
| Customer Refund Check #1683 | 6990-000 | N/A | 61.15 | 61.15 | 61.15 |
| Customer Refund Check #2012 | 6990-000 | N/A | 42.45 | 42.45 | 42.45 |
| Customer Refund Check #2186 | 6990-000 | N/A | 35.78 | 35.78 | 35.78 |
| Customer Refund Check #2253 | 6990-000 | N/A | 33.74 | 33.74 | 33.74 |
| Customer Refund Check #2380 | 6990-000 | N/A | 28.69 | 28.69 | 28.69 |
| Customer Refund Check #2399 | 6990-000 | N/A | 27.68 | 27.68 | 27.68 |
| Reverse Adjustment #2 | 6990-000 | N/A | -3,863.77 | -3,863.77 | -3,863.77 |
| Wachovia | 6990-000 | N/A | 24.67 | 24.67 | 24.67 |
| Sterling | 6990-000 | N/A | 44.33 | 44.33 | 44.33 |
| Wachovia | 6990-000 | N/A | 2,528.06 | 2,528.06 | 2,528.06 |
| Wachovia | 6990-000 | N/A | 63.54 | 63.54 | 63.54 |
| Sterling | 6990-000 | N/A | 395.00 | 395.00 | 395.00 |
| Reverse adjustment #4 | 6990-000 | N/A | -636.28 | -636.28 | -636.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Sabrina Cutts | 6990-000 | N/A | 45.11 | 45.11 | 45.11 |
| Ian Cox | 6990-000 | N/A | 290.37 | 290.37 | 290.37 |
| Khorea Davis | 6990-000 | N/A | 49.14 | 49.14 | 49.14 |
| Jennifer Gibbons | 6990-000 | N/A | 8.82 | 8.82 | 8.82 |
| Kelvin Sheppard | 6990-000 | N/A | 122.88 | 122.88 | 122.88 |
| Taurus Gaines | 6990-000 | N/A | 63.90 | 63.90 | 63.90 |
| Calvin Finney | 6990-000 | N/A | 56.06 | 56.06 | 56.06 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $692,656.68 | $674,165.64 | $410,970.58 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| CEG7 | Georgia Department of Revenue | 5800-000 | 1,482.00 | 1,000.00 | 1,000.00 | 0.00 |
| CNG1 | Intellisearch, Inc. | 5300-000 | N/A | 11,580.24 | 11,580.24 | 0.00 |
| CNG5 | Internal Revenue Service | 5800-000 | N/A | 800.00 | 800.00 | 0.00 |
| CNG14 | Jones Co. Tax Commissioner | 5800-000 | N/A | 943.82 | 943.82 | 0.00 |
| CNG18 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 1,033.48 | 1,033.48 | 0.00 |
| CNG22 | Clayton Co. Tax Comm | 5800-000 | 3,731.65 | 755.39 | 755.39 | 0.00 |
| CNG23 | Gwinnett Co. Tax Comm | 5800-000 | N/A | 1,041.07 | 1,041.07 | 0.00 |
| CNG28 | Jones Co. Tax Commissioner | 5800-000 | 199.57 | 1,082.80 | 1,082.80 | 0.00 |
| CNG32 | Yvette Robinson | 5300-000 | N/A | 10,982.50 | 10,982.50 | 0.00 |
| CNG40 | Display America, LLC | 5600-000 | N/A | 11,514.91 | 0.00 | 0.00 |
| CNG42 | Gwinnett County Tax Commissioner | 5800-000 | 1,041.07 | 1,041.07 | 1,041.07 | 0.00 |
| NOTFILED | ANNIE SHANG | 5300-000 | 889.81 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY NATURMAN | 5300-000 | 552.89 | N/A | N/A | 0.00 |
| NOTFILED | GRETCHEN BAILEY | 5300-000 | 3,533.02 | N/A | N/A | 0.00 |
| NOTFILED | ALEXIS CARDENAS | 5300-000 | 2,409.17 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE LANDIS | 5300-000 | 3,204.55 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN LAUTER | 5300-000 | 246.40 | N/A | N/A | 0.00 |
| NOTFILED | GINGER LUCAS | 5300-000 | 239.12 | N/A | N/A | 0.00 |
| NOTFILED | HANK CHANG | 5300-000 | 2,675.74 | N/A | N/A | 0.00 |
| NOTFILED | JAY HEO | 5300-000 | 4,851.96 | N/A | N/A | 0.00 |
| NOTFILED | JAYDEV JANI | 5300-000 | 100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KATHERINE CORTES | 5300-000 | 22.82 | N/A | N/A | 0.00 |
| NOTFILED | KATIE WINTER | 5300-000 | 401.23 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE LANDIS | 5300-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | LENNY ALVAREZ | 5300-000 | 60.84 | N/A | N/A | 0.00 |
| NOTFILED | LI WANG | 5300-000 | 36.27 | N/A | N/A | 0.00 |
| NOTFILED | MANSOOR RAFI | 5300-000 | 490.23 | N/A | N/A | 0.00 |
| NOTFILED | MARGARITA URUENA | 5300-000 | 684.03 | N/A | N/A | 0.00 |
| NOTFILED | MARIA CAHUE | 5300-000 | 442.26 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL PRESTO | 5300-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | RENE SANCHEZ DIAZ | 5300-000 | 17,812.33 | N/A | N/A | 0.00 |
| NOTFILED | SOCORRO ORTIZ | 5300-000 | 98.75 | N/A | N/A | 0.00 |
| NOTFILED | STEVE HAN | 5300-000 | 3,305.12 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN L. MOORE | 5300-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS WILLIAMS | 5300-000 | 2,114.85 | N/A | N/A | 0.00 |
| NOTFILED | WALT PHELPS | 5300-000 | 273.85 | N/A | N/A | 0.00 |
| NOTFILED | WENDY HO | 5300-000 | 3,975.33 | N/A | N/A | 0.00 |
| NOTFILED | ZABY ATAYDE | 5300-000 | 149.58 | N/A | N/A | 0.00 |
| NOTFILED | FULTON COUNTY TAX COMMISSIONER | 5800-000 | 1,245.68 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $56,533.12 | $41,775.28 | $30,260.37 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| CEG1 | Marshall & Ludeder, LLC | 7100-000 | N/A | 10,997.10 | 10,997.10 | 0.00 |
| CEG2 | Lionwerx, LLC | 7100-000 | N/A | 21,707.59 | 0.00 | 0.00 |
| CEG3 | Alexis F. Gonzalez | 7100-000 | 54,458.32 | 50,000.00 | 50,000.00 | 0.00 |
| CEG4 | Ryla Teleservices | 7100-000 | N/A | 346,494.14 | 346,494.14 | 0.00 |
| CEG5 | Oracle USA, Inc. | 7100-000 | N/A | 13,000.44 | 13,000.44 | 0.00 |
| CEG6 | Qsource Networks | 7100-000 | N/A | 21,667.62 | 21,667.62 | 0.00 |
| CEG9 | Aaron Alyesh | 7100-000 | 15,222.22 | 100,000.00 | 100,000.00 | 0.00 |
| CNG2 | Walton Entergy dba Walton EMC | 7100-000 | N/A | 633,840.73 | 0.00 | 0.00 |
| CNG2 -2 | Walton Entergy dba Walton EMC | 7100-000 | N/A | 642,980.26 | 642,980.26 | 0.00 |
| CNG3 | Gas South, LLC | 7100-000 | N/A | 1,485,961.49 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| CNG3 -2 | Gas South, LLC | 7100-000 | unknown | 1,603,988.11 | 1,603,988.11 | 0.00 |
| CNG4 | Elarbee Thompson Sapp & Wilson LLP | 7100-000 | N/A | 3,920.00 | 3,920.00 | 0.00 |
| CNG6 | Ryla Teleservices | 7100-000 | N/A | 346,494.14 | 346,494.14 | 0.00 |
| CNG7 | Pace Global Energy Services | 7100-000 | 2,522.03 | 2,754.61 | 2,754.61 | 0.00 |
| CNG8 | MxEnergy, Inc. | 7100-000 | N/A | 1,221,684.00 | 0.00 | 0.00 |
| CNG8 -2 | MxEnergy, Inc. | 7100-000 | N/A | 1,319,946.44 | 0.00 | 0.00 |
| CNG8 -3 | MxEnergy, Inc. | 7100-000 | N/A | 1,405,883.51 | 0.00 | 0.00 |
| CNG8 -4 | MxEnergy, Inc. | 7100-000 | N/A | 1,419,553.62 | 1,419,553.62 | 0.00 |
| CNG9 | Fireside Natural Gas | 7100-000 | N/A | 59,585.98 | 0.00 | 0.00 |
| CNG9 -2 | Fireside Natural Gas | 7100-000 | N/A | 74,183.84 | 0.00 | 0.00 |
| CNG9 -3 | Fireside Natural Gas | 7100-000 | unknown | 75,429.90 | 75,429.90 | 0.00 |
| CSS1 | Ryla Teleservices | 7100-000 | 346,494.14 | 346,494.14 | 346,494.14 | 0.00 |
| CEG10 | Jaklin Alyesh | 7100-000 | 265,642.86 | 275,000.00 | 275,000.00 | 0.00 |
| CEG11 | Shahrokh Daniel Deljou | 7100-000 | 269,166.68 | 269,166.68 | 269,166.68 | 0.00 |
| CEG12 | Lili Deljoo | 7100-000 | 172,833.32 | 172,833.32 | 172,833.32 | 0.00 |
| CEG13 | Dejou Management | 7100-000 | 1,137,000.00 | 1,137,000.00 | 1,137,000.00 | 0.00 |
| CEG14 | Nasser Deljoo | 7100-000 | 1,017,972.22 | 1,017,972.22 | 1,017,972.22 | 0.00 |
| CEG15 | David F. Gregg | 7100-000 | 206,941.68 | 206,941.68 | 206,941.68 | 0.00 |
| CEG16 | Payman Deljoo | 7100-000 | 711,083.36 | 711,083.36 | 711,083.36 | 0.00 |
| CEG17 | Mehron Ebrahimzadeh | 7100-000 | 224,138.90 | 224,138.90 | 224,138.90 | 0.00 |
| CEG18 | Pezhman Deljoo | 7100-000 | 69,133.32 | 69,133.32 | 69,133.32 | 0.00 |
| CEG20 | McGahren, Gaskill & York, LLC | 7100-000 | N/A | 47,947.97 | 47,947.97 | 0.00 |
| CNG10 | Quest Financial, LLC | 7100-000 | N/A | 10,575.00 | 10,575.00 | 0.00 |
| CNG11 | CareerBuilder, LLC | 7100-000 | N/A | 11,815.00 | 11,815.00 | 0.00 |
| CNG12 | SouthStar Energy Services, LLC DBA GNG | 7100-000 | N/A | 727,685.44 | 0.00 | 0.00 |
| CNG12 -2 | SouthStar Energy Services, LLC dba GNG | 7100-000 | N/A | 502,564.57 | 502,564.57 | 0.00 |
| CNG13 | SCANA Energy Marketing, Inc. | 7100-000 | N/A | 769,443.01 | 0.00 | 0.00 |
| CNG13 -2 | SCANA Energy Marketing, Inc. | 7100-000 | unknown | 682,045.99 | 682,045.99 | 0.00 |
| CNG17 | Nuvox Communication | 7100-000 | N/A | 6,055.28 | 6,055.28 | 0.00 |
| CNG19 | Stream Georgia Gas SPE dba Stream Entergy | 7100-000 | N/A | 4,829.75 | 4,829.75 | 0.00 |
| CNG20 | Hartman, Simons, Spielman & Wood | 7100-000 | N/A | 1,319,468.75 | 1,319,468.75 | 0.00 |
| CNG24 | Energy Services Group | 7100-000 | N/A | 109,820.00 | 109,820.00 | 0.00 |
| CNG25 | Edward Mascali, D.C. | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| CNG26 | Alba Noto | 7100-000 | N/A | 31,500.00 | 31,500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| CNG27 | Ira and Barbara Kornblatt | 7100-000 | N/A | 146,262.47 | 146,262.47 | 0.00 |
| CNG29 | 485 Properties, LLC | 7100-000 | N/A | 76,385.84 | 76,385.84 | 0.00 |
| CNG31 | WhiteFence, Inc. aka Qcorps Residential, Inc. | 7100-000 | N/A | 14,854.50 | 14,854.50 | 0.00 |
| CNG33 | US Bancorp Business Equipment Finance Group | 7100-000 | N/A | 22,949.84 | 22,949.84 | 0.00 |
| CNG34 | The Alchemy Solutions Group, Inc | 7100-000 | N/A | 53,100.00 | 53,100.00 | 0.00 |
| CNG37 | Infinite Energy, Inc. | 7100-000 | unknown | 15,311,630.00 | 15,311,630.00 | 0.00 |
| CNG39 | Highland Martin LLC | 7100-000 | N/A | 16,150.00 | 16,150.00 | 0.00 |
| CNG41 | Adama B. Sohora | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| NOTFILED | ALBA NOTO | 7100-000 | 34,049.40 | N/A | N/A | 0.00 |
| NOTFILED | CE CV, LLC | 7100-000 | 76,218.23 | N/A | N/A | 0.00 |
| NOTFILED | CHIP DUDLEY | 7100-000 | 44,840.00 | N/A | N/A | 0.00 |
| NOTFILED | CLIFF BASE | 7100-000 | 87,454.19 | N/A | N/A | 0.00 |
| NOTFILED | DAVID VELEZ | 7100-000 | 54,485.32 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD YOUNG | 7100-000 | 27,229.18 | N/A | N/A | 0.00 |
| NOTFILED | ELEANOR LUBER | 7100-000 | 217,833.32 | N/A | N/A | 0.00 |
| NOTFILED | HSSW | 7100-000 | 1,222,243.27 | N/A | N/A | 0.00 |
| NOTFILED | IRA AND BARBARA KORNBLATT | 7100-000 | 138,511.13 | N/A | N/A | 0.00 |
| NOTFILED | JOHN R. LANDRY | 7100-000 | 21,783.32 | N/A | N/A | 0.00 |
| NOTFILED | MARK ADKINS | 7100-000 | 117,529.38 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL KIRSCHNER | 7100-000 | 327,833.32 | N/A | N/A | 0.00 |
| NOTFILED | PORTER, KEADLE, MOORE LLP | 7100-000 | 81,933.50 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT & KERRI OLINICK | 7100-000 | 774,677.78 | N/A | N/A | 0.00 |
| NOTFILED | TIM KENNEDY | 7100-000 | 82,474.02 | N/A | N/A | 0.00 |
| NOTFILED | WINDHAM BRANNON CPA | 7100-000 | 8,532.00 | N/A | N/A | 0.00 |
| NOTFILED | 485 PROPERTIES | 7100-000 | 255,206.22 | N/A | N/A | 0.00 |
| NOTFILED | A QUICK DELIVERY | 7100-000 | 41.05 | N/A | N/A | 0.00 |
| NOTFILED | ALCHEMY SOLUTIONS GROUP, INC. | 7100-000 | 37,400.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE FUNDING GROUP, INC. | 7100-000 | 150,416.00 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK | 7100-000 | 495.54 | N/A | N/A | 0.00 |
| NOTFILED | ASIAN AMERICAN HOTEL OWNERS | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 4,197.64 | N/A | N/A | 0.00 |
| NOTFILED | ATLANTA CBS | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ATLANTA CHINATOWN MALL, LLC | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | BAUDVILLE | 7100-000 | 658.61 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BLUTREND, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPGEMINI | 7100-000 | 237,233.54 | N/A | N/A | 0.00 |
| NOTFILED | CAPTAIN VENDIGN SERVICES | 7100-000 | 708.03 | N/A | N/A | 0.00 |
| NOTFILED | CAREERBUILDER.COM | 7100-000 | 11,815.00 | N/A | N/A | 0.00 |
| NOTFILED | CCS COMPANIES | 7100-000 | 33,636.95 | N/A | N/A | 0.00 |
| NOTFILED | COMMODITY SYSTEMS, INC. | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | COSTELLO ELECTRIC CO. | 7100-000 | 462.00 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE CROP | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT MANAGEMENT SERVICES | 7100-000 | 2,399.81 | N/A | N/A | 0.00 |
| NOTFILED | DATA SUPPLIES INC. | 7100-000 | 1,205.50 | N/A | N/A | 0.00 |
| NOTFILED | DELJOU ART GROUP | 7100-000 | 229.50 | N/A | N/A | 0.00 |
| NOTFILED | DISPLAY AMERICA | 7100-000 | 11,514.91 | N/A | N/A | 0.00 |
| NOTFILED | DOCUTEAM | 7100-000 | 3,680.16 | N/A | N/A | 0.00 |
| NOTFILED | DOUG CURRIE | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | DUOWEI TIMES | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ECHO.ELEVEN | 7100-000 | 875.00 | N/A | N/A | 0.00 |
| NOTFILED | EDGE TECHNOLOGY GROUP | 7100-000 | 590.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD J. MASCALI | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ELARBEE, THOMPSON, SAPP & WILSON, LLP | 7100-000 | 3,920.00 | N/A | N/A | 0.00 |
| NOTFILED | ENERGY SERVICES GROUP | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | EQUIFAX | 7100-000 | 13,921.95 | N/A | N/A | 0.00 |
| NOTFILED | EXACT TARGET | 7100-000 | 1,166.67 | N/A | N/A | 0.00 |
| NOTFILED | FOUNDATION TECHNOLOGY SERVICES | 7100-000 | 34,768.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL ASIA CULTURE MEDIA, INC. | 7100-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | GOLD RIDGE CONSULTING | 7100-000 | 12,920.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAHAM PENHAM, LLP | 7100-000 | 1,247.45 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON COMPANY APC & CRAIG | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND MARTIN, LLC | 7100-000 | 16,150.00 | N/A | N/A | 0.00 |
| NOTFILED | IMX STUDIO | 7100-000 | 8,198.00 | N/A | N/A | 0.00 |
| NOTFILED | INTELLISEARCH, INC. | 7100-000 | 11,580.24 | N/A | N/A | 0.00 |
| NOTFILED | IVCO, INC. | 7100-000 | 3,689.74 | N/A | N/A | 0.00 |
| NOTFILED | JAMES F. REDA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES P. FUNK | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | JANE K. EIKENBERRY | 7100-000 | 159.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JENNIE SMITHWICK | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | KEHUI ZHAO | 7100-000 | 317.00 | N/A | N/A | 0.00 |
| NOTFILED | KEMA INCORPORATED | 7100-000 | 3,750.00 | N/A | N/A | 0.00 |
| NOTFILED | KOREAN CLEANERS ASSOCIATION OF ATLANTA | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | KOREAN RESTAURANT ASSOCIATION OF ATLANTA | 7100-000 | 121.25 | N/A | N/A | 0.00 |
| NOTFILED | KRIS KINARD | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | LASERNET | 7100-000 | 57,563.25 | N/A | N/A | 0.00 |
| NOTFILED | LIFE INSURANCE GRAPHICS & INFINITY DISCS | 7100-000 | 59.55 | N/A | N/A | 0.00 |
| NOTFILED | LIGHTENING FX SIGNS & GRAPHICS | 7100-000 | 128.40 | N/A | N/A | 0.00 |
| NOTFILED | LIONWERX | 7100-000 | 21,707.59 | N/A | N/A | 0.00 |
| NOTFILED | LOGICAL IT SOLUTIONS | 7100-000 | 3,003.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL & LUEDER, LLC | 7100-000 | 10,997.10 | N/A | N/A | 0.00 |
| NOTFILED | MATTER4 | 7100-000 | 1,384.99 | N/A | N/A | 0.00 |
| NOTFILED | MCGAHREN, GASKILL & YORK, LLC | 7100-000 | 26,754.32 | N/A | N/A | 0.00 |
| NOTFILED | MCRAE COMMUNICATIONS | 7100-000 | 2,460.00 | N/A | N/A | 0.00 |
| NOTFILED | MPI-AZALEA, LLC | 7100-000 | 140.01 | N/A | N/A | 0.00 |
| NOTFILED | MULRIFAMILY INFORMATION & TRANSACTION ST | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | NUVOX | 7100-000 | 4,706.64 | N/A | N/A | 0.00 |
| NOTFILED | OMNIVUE BUSINESS SOLUTIONS | 7100-000 | 12,375.00 | N/A | N/A | 0.00 |
| NOTFILED | ORACLE | 7100-000 | 13,000.44 | N/A | N/A | 0.00 |
| NOTFILED | ORIGIN | 7100-000 | 10,025.00 | N/A | N/A | 0.00 |
| NOTFILED | PENSION FINANCIAL SERVICES, INC. | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | PERIMTER OFFICE PRODUCTS | 7100-000 | 3,851.78 | N/A | N/A | 0.00 |
| NOTFILED | PERIMETER SUMMIR PARCEL 2, LP | 7100-000 | 575.71 | N/A | N/A | 0.00 |
| NOTFILED | PREMIER PLACEMENTS, LLC | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PRINT1 DIRECT | 7100-000 | 1,547.67 | N/A | N/A | 0.00 |
| NOTFILED | PRIORITY PRESS | 7100-000 | 1,169.24 | N/A | N/A | 0.00 |
| NOTFILED | PRO SOFTWARE DBA LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLICATION MANAGEMENT, INC. | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | QSOURCE | 7100-000 | 21,667.62 | N/A | N/A | 0.00 |
| NOTFILED | QUEST FINANCIAL, LLC | 7100-000 | 10,575.00 | N/A | N/A | 0.00 |
| NOTFILED | RECONQUISTA | 7100-000 | 212.44 | N/A | N/A | 0.00 |
| NOTFILED | SCRUGGS & CARMICHAEL PA | 7100-000 | 59,655.74 | N/A | N/A | 0.00 |
| NOTFILED | STANDARD PROFESSIONAL SERVICES | 7100-000 | 2,800.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SYSCO FOOD SERVICES | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | TRC | 7100-000 | 25,071.87 | N/A | N/A | 0.00 |
| NOTFILED | US BANCORP | 7100-000 | 102,400.00 | N/A | N/A | 0.00 |
| NOTFILED | WACHOVIA | 7100-000 | 30,656.64 | N/A | N/A | 0.00 |
| NOTFILED | WHITEFENCE | 7100-000 | 8,907.50 | N/A | N/A | 0.00 |
| NOTFILED | WORLD JOURNAL | 7100-000 | 4,097.20 | N/A | N/A | 0.00 |
| NOTFILED | XIGNITE, INC. | 7100-000 | 6,227.00 | N/A | N/A | 0.00 |
| NOTFILED | YVETTE ROBINSON | 7100-000 | 10,982.50 | N/A | N/A | 0.00 |
| NOTFILED | 2845 HOLCOMB BRIDGE, LLC | 7100-000 | 435.42 | N/A | N/A | 0.00 |
| NOTFILED | ARBORS APARTMENTS | 7100-000 | 3,032.50 | N/A | N/A | 0.00 |
| NOTFILED | ATLANTA GAS LIGHT | 7100-000 | 5,183,961.21 | N/A | N/A | 0.00 |
| NOTFILED | BELMONT CROSSING APARTMENT | 7100-000 | 1,507.50 | N/A | N/A | 0.00 |
| NOTFILED | BGAV DUNWOODY CLUB, LLC | 7100-000 | 818.75 | N/A | N/A | 0.00 |
| NOTFILED | BISCAYNE AT OLD NATIONAL, LLC | 7100-000 | 1,008.75 | N/A | N/A | 0.00 |
| NOTFILED | BRIAR CREEK APARTMENTS, LLC | 7100-000 | 1,305.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIGHTONWAY APARTMENTS | 7100-000 | 701.25 | N/A | N/A | 0.00 |
| NOTFILED | CASA MIA HEIGHTS | 7100-000 | 413.33 | N/A | N/A | 0.00 |
| NOTFILED | CASA MIA TRACE | 7100-000 | 1,110.00 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE COLONY | 7100-000 | 1,083.75 | N/A | N/A | 0.00 |
| NOTFILED | CELEBRATION AT SANDY SPRINGS | 7100-000 | 2,966.25 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY OAKS APARTMENTS, LLC | 7100-000 | 2,257.50 | N/A | N/A | 0.00 |
| NOTFILED | CINNAMON RIDGE APARTMETNS, LLC | 7100-000 | 1,230.00 | N/A | N/A | 0.00 |
| NOTFILED | COLONIAL HOMES APARTMENTS | 7100-000 | 2,092.50 | N/A | N/A | 0.00 |
| NOTFILED | COLONY OF ST MOUNTAIN APTS | 7100-000 | 1,515.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMERCE ENERGY INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COWETA-FAYETTE NATURAL GAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CREEKSIDE APARTMENTS | 7100-000 | 41.67 | N/A | N/A | 0.00 |
| NOTFILED | EDINBOROUGH | 7100-000 | 1,271.25 | N/A | N/A | 0.00 |
| NOTFILED | ENERGY ADVISORY SERVICE | 7100-000 | 3,991.80 | N/A | N/A | 0.00 |
| NOTFILED | FOREST HILLS | 7100-000 | 2,617.50 | N/A | N/A | 0.00 |
| NOTFILED | GARDEN APARTMENTS | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA NATURAL GAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GLEN PARK APARTMENTS | 7100-000 | 1,287.50 | N/A | N/A | 0.00 |
| NOTFILED | GLENMOUNT TARPON CHIMNEY TRACE | 7100-000 | 4,736.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HAMPTONS AT LENOX | 7100-000 | 551.67 | N/A | N/A | 0.00 |
| NOTFILED | HARMONY MEADOWS, LP | 7100-000 | 508.33 | N/A | N/A | 0.00 |
| NOTFILED | HARMONY PLAZA | 7100-000 | 245.83 | N/A | N/A | 0.00 |
| NOTFILED | HARMONY RIDGE JV | 7100-000 | 316.67 | N/A | N/A | 0.00 |
| NOTFILED | HIDDEN WOODS APARTMENTS, LLC | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND CHASE | 7100-000 | 2,180.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND COURT | 7100-000 | 4,560.02 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND COVE | 7100-000 | 6,030.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND ENCLAVES | 7100-000 | 2,596.67 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND FOREST | 7100-000 | 1,986.67 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND GARDENS | 7100-000 | 1,546.67 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND GLEN | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND GREENS | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND KNOLL | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND LANDING | 7100-000 | 1,170.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND MANOR | 7100-000 | 69,000.02 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND NORTH | 7100-000 | 2,840.01 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND PLACE | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND PLACE | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND RUN EAST | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND VILLAS | 7100-000 | 1,996.66 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND VISTA | 7100-000 | 3,720.00 | N/A | N/A | 0.00 |
| NOTFILED | HUNTINGTON LANE | 7100-000 | 198.33 | N/A | N/A | 0.00 |
| NOTFILED | HUNTINGTON RIDGE | 7100-000 | 478.33 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON'S LANDING | 7100-000 | 3,652.50 | N/A | N/A | 0.00 |
| NOTFILED | LAKE-ASIAN LENOX APT LLC | 7100-000 | 1,077.50 | N/A | N/A | 0.00 |
| NOTFILED | MADISON RIDGE | 7100-000 | 3,911.25 | N/A | N/A | 0.00 |
| NOTFILED | MILES PROPERTIES, INC. | 7100-000 | 1,366.66 | N/A | N/A | 0.00 |
| NOTFILED | NOBLE OAKS | 7100-000 | 229.99 | N/A | N/A | 0.00 |
| NOTFILED | NORTH QUARTER APARTMENTS | 7100-000 | 298.34 | N/A | N/A | 0.00 |
| NOTFILED | NORTHMOOR | 7100-000 | 1,203.75 | N/A | N/A | 0.00 |
| NOTFILED | ORIX BRISTOL COURT LLC | 7100-000 | 1,593.75 | N/A | N/A | 0.00 |
| NOTFILED | PARK ON CLAIRMONT APTS LLC | 7100-000 | 630.00 | N/A | N/A | 0.00 |
| NOTFILED | PARK SUMMIT | 7100-000 | 1,421.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PARK TRACE | 7100-000 | 1,580.00 | N/A | N/A | 0.00 |
| NOTFILED | PARK VALLEY | 7100-000 | 4,278.75 | N/A | N/A | 0.00 |
| NOTFILED | PEACHTREE AVENUE APTS | 7100-000 | 799.99 | N/A | N/A | 0.00 |
| NOTFILED | PINE CROSSING, LLC | 7100-000 | 2,816.25 | N/A | N/A | 0.00 |
| NOTFILED | PRINCETON PLACE OF COBB, LLC | 7100-000 | 1,762.50 | N/A | N/A | 0.00 |
| NOTFILED | REGAL OAKS | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | RESERVE AT TWIN OAKS | 7100-000 | 5,021.25 | N/A | N/A | 0.00 |
| NOTFILED | RIVERSTONE AT POWERS FERRY | 7100-000 | 1,807.50 | N/A | N/A | 0.00 |
| NOTFILED | STEAM ENERGY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VALENCIA PARKS | 7100-000 | 3,592.50 | N/A | N/A | 0.00 |
| NOTFILED | VECTREN SOURCE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WALTON EMC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WHITEFENCE | 7100-000 | 581.50 | N/A | N/A | 0.00 |
| NOTFILED | WOODLAND VIEW | 7100-000 | 649.99 | N/A | N/A | 0.00 |
| NOTFILED | Gandolfo and Livinia Scarpa | 7100-000 | 110,655.56 | N/A | N/A | 0.00 |
| NOTFILED | BGGAV DUNWOODY CLUB, LLC | 7100-000 | 2,810.42 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $14,643,125.13 | $35,161,020.55 | $27,440,998.52 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-79390-BEM | Trustee:        (300320)    S. GREGORY HAYS |
| Case Name:    Catalyst Natural Gas LLC | Filed (f) or Converted (c):  02/12/09 (c) |
| | §341(a) Meeting Date:    03/16/09 |
| Period Ending: 12/05/12 | Claims Bar Date:    03/31/09 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TRADE ACCOUNTS RECEIVABLE (CNG) | 5,421,439.05 | 150,000.00 | | 89,590.01 | FA |
| 2 | PREFERENCE CLAIMS (u) | Unknown | 41,608.00 | | 8,000.00 | FA |
| 3 | CASH ON HAND (AT CONVERSION) (u) | 3,546,600.00 | 3,546,600.00 | | 3,546,857.90 | FA |
| 4 | MX FINAL PAYMENT (u) | 0.00 | 115,000.00 | | 122,500.00 | FA |
| 5 | DEPOSITS AND PREPAYMENTS (u) | Unknown | 0.00 | | 1,697.71 | FA |
| 6 | GAS TRUE UP (u) | 0.00 | 93,566.01 | | 94,096.01 | FA |
| 7 | MISCELLANEOUS RECOVERIES (u) | 0.00 | 12,887.50 | | 12,887.50 | FA |
| 8 | WACHOVIA OPERATIONAL ACCOUNT (CEG) Asset was administered during the Chapter 11 case. | 530.95 | 0.00 | | 0.00 | FA |
| 9 | CATALYST ENERGY HOLDCO, LLC (CEG) Asset was administered during the Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 10 | CATALYST ENERGY USA INC (CEG) Asset was administered during the Chapter 11 case. | 10,000.00 | 0.00 | | 0.00 | FA |
| 11 | CATALYST NATURAL GAS, LLC (CEG) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | CATALYST ENERGY SUPPLY, INC (CEG) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | WACHOVIA RESTRICTED CASH (CSS) | 60,105.00 | 60,105.00 | OA | 0.00 | FA |
| 14 | SECURITY DEPOSIT WITH CAPGEMINI (CSS) Asset was administered during the Chapter 11 case. | 73,000.00 | 0.00 | | 0.00 | FA |
| 15 | ALLIANCE FUNDING, LEASOR FOR SERVER (CSS) Asset was administered during the Chapter 11 case. | 8,205.00 | 8,205.00 | | 0.00 | FA |
| 16 | SUBLEASE AGREEMENT (CSS) Asset was administered during the Chapter 11 case. | 179,750.00 | 0.00 | | 0.00 | FA |
| 17 | CATALYST CONNECT (CSS) Exclusive software. | Unknown | 0.00 | OA | 0.00 | FA |
| 18 | CRM (CSS) Asset was administered during the Chapter 11 case. | Unknown | 0.00 | | 0.00 | FA |
| 19 | CC&B BILLING SYSTEM AND LICENSE (CSS) Exclusive software. | Unknown | 0.00 | OA | 0.00 | FA |
| 20 | PAPER, PENS, FILES, ETC (CSS) Asset was administered during the Chapter 11 case. | 500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-79390-BEM | Trustee:    (300320)    S. GREGORY HAYS |
| Case Name:    Catalyst Natural Gas LLC | Filed (f) or Converted (c): 02/12/09 (c) |
| | §341(a) Meeting Date:    03/16/09 |
| Period Ending: 12/05/12 | Claims Bar Date:    03/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 21 | MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES(CSS)<br>    Asset was administered during the Chapter 11 case. | 50,000.00 | 0.00 | | 0.00 | FA |
| 22 | LOCKBOX ACCOUNT, WACHOVIA (CNG)<br>    Acct # 2000040725534. See Asset # 3. | 54,000.00 | 54,000.00 | | 0.00 | FA |
| 24 | NOTE RECEIVABLE; MARK ADKINS (CNG)<br>    Based upon the written and oral representations provided to our office regarding the inability to repay the Promissory Note, the Trustee will not pursue further action. | 396,450.00 | 0.00 | DA | 0.00 | FA |
| 25 | NOTE RECEIVEABLE; SPECTRA CONSULTING (CNG)<br>    Based upon the written and oral representations provided to our office regarding the inability of Spectra to repay the Promissory Note, the Trustee will not pursue further action against Spectra | 396,450.00 | 0.00 | DA | 0.00 | FA |
| 26 | NATURAL GAS INVENTORY (CNG)<br>    Asset was administered during the Chapter 11 case. | 1,397,978.00 | 0.00 | | 0.00 | FA |
| 27 | Sales Tax Refund (CNG)  (u) | 0.00 | 23,930.55 | | 23,930.55 | FA |
| 28 | CATALYST SUPPLY SERVICES, INC. (CEG) | 0.00 | 0.00 | DA | 0.00 | FA |
| 29 | MILES PROPERTIES DISTRIBUTION  (u)<br>    Filed claim is $103,508.58. Distribution is estimated at $2,000. The Trustee will assign recoveries from this distribution to unpaid Chapter 11 claimants. | 0.00 | 2,000.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 13,443.50 | FA |
| 29 | **Assets**    **Totals** (Excluding unknown values) | **$11,595,008.00** | **$4,107,902.06** | | **$3,913,003.18** | **$0.00** |

**Major Activities Affecting Case Closing:**

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-79390-BEM | **Trustee:** (300320) S. GREGORY HAYS | |
| **Case Name:** Catalyst Natural Gas LLC | **Filed (f) or Converted (c):** 02/12/09 (c) | |
| | **§341(a) Meeting Date:** 03/16/09 | |
| **Period Ending:** 12/05/12 | **Claims Bar Date:** 03/31/09 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   December 31, 2011     **Current Projected Date Of Final Report (TFR):**   September 15, 2011  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | WACHOVIA |
| **Account:** | ********1819 - LOC |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | | Wachovia Bank | Balance in LOC Account | 9999-000 | 62,300.91 | | 62,300.91 |
| 02/12/09 | | Wachovia Bank | Balance in LOC Account | 9999-000 | 62,300.91 | | 124,601.82 |
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 60,156.76 | | 184,758.58 |
| 02/12/09 | | Wachovia Bank | Reverse entry #4 | 9999-000 | -62,300.91 | | 122,457.67 |
| 02/12/09 | | Wachovia Bank | Reverse original entry made 2/12/09 | 9999-000 | -62,300.91 | | 60,156.76 |
| 02/27/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 13.85 | | 60,170.61 |
| 03/10/09 | | Wachovia Bank | Service charge for 2/09 - Abandoned asset per docket # 467. | 8500-002 | | 20.00 | 60,150.61 |
| 03/31/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 15.82 | | 60,166.43 |
| 04/09/09 | | Wachovia Bank | Service charge for 3/09 - Abandoned asset per docket # 467. | 8500-002 | | 20.00 | 60,146.43 |
| 04/30/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 13.43 | | 60,159.86 |
| 05/11/09 | | Wachovia Bank | Service charge for 4/09 - Abandoned asset per docket # 467. | 8500-002 | | 20.00 | 60,139.86 |
| 05/29/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 11.95 | | 60,151.81 |
| 06/09/09 | | Wachovia Bank | Service charge for 5/09 - Abandoned asset per docket # 467. | 8500-002 | | 20.00 | 60,131.81 |
| 06/30/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 13.18 | | 60,144.99 |
| 07/09/09 | | Wachovia Bank | Service charges for 6/09 - Abandonded asset per docket # 467. | 8500-002 | | 20.00 | 60,124.99 |
| 07/28/09 | | Wachovia Bank | Reverse entry #1 | 9999-000 | 62,300.91 | | 122,425.90 |
| 07/28/09 | | Wachovia Bank | Reversed Deposit 100001 1 Balance in LOC Account | 9999-000 | -62,300.91 | | 60,124.99 |
| 07/31/09 | Int | WACHOVIA | Interest Earned | 1270-000 | 12.77 | | 60,137.76 |
| 08/01/09 | | Wachovia Bank | Landlord reclaimed funds backing the corporate lease - Abandoned asset per docket # 467. | 8500-002 | | 60,137.76 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 60,237.76 | 60,237.76 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 |
| **Subtotal** | 60,237.76 | 60,237.76 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$60,237.76** | **$60,237.76** |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | WACHOVIA |
| **Account:** | ********5534 - Nat GasRetail Lockbox Acc |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 4,594.38 | | 4,594.38 |
| 03/03/09 | | Wachovia | Merchant bankcard fee - Chapter 11 Expense | 6990-000 | | 24.67 | 4,569.71 |
| 03/03/09 | | Sterling | Month End Payment - Chapter 11 Expense | 6990-000 | | 44.33 | 4,525.38 |
| 03/10/09 | | Wachovia | Commercial service charges - February 2009 - Chapter 11 Expense | 6990-000 | | 2,528.06 | 1,997.32 |
| 03/16/09 | | Wachovia | Merchant bankcard chargeback - Chapter 11 Expense | 6990-000 | | 63.54 | 1,933.78 |
| 03/27/09 | | Sterling | Closing fee - Chapter 11 Expense | 6990-000 | | 395.00 | 1,538.78 |
| 04/03/09 | | Wachovia | Correction to 4/3/09 merchant bankcard fee | 2990-000 | | -0.03 | 1,538.81 |
| 04/03/09 | | Wachovia | Merchant bankcard fee - Refunded on 7/12/11. | 2990-000 | | 14.38 | 1,524.43 |
| 04/09/09 | | Wachovia | Commercial service charges - March 2009 - Refunded on 7/12/11. | 2990-000 | | 204.06 | 1,320.37 |
| 05/11/09 | | Wachovia | Commercial service charges - April 2009 - Refunded on 7/12/11. | 2990-000 | | 147.91 | 1,172.46 |
| 06/09/09 | | Wachovia | Commercial service charges - May 2009 - Refunded on 7/12/11. | 2990-000 | | 152.21 | 1,020.25 |
| 07/09/09 | | Wachovia | Commercial service charges - June 2009 - Refunded on 7/12/11. | 2990-000 | | 153.24 | 867.01 |
| 08/11/09 | | Wachovia | Commercial service charges - July 2009 - Refunded on 7/12/11. | 2990-000 | | 152.95 | 714.06 |
| 09/10/09 | | Wachovia | Commercial service charges - August 2009 - Refunded on 7/12/11. | 2990-000 | | 152.98 | 561.08 |
| 10/09/09 | | Wachovia | Commercial service charges - September 2009 - Refunded on 7/12/11. | 2990-000 | | 109.01 | 452.07 |
| 11/10/09 | | Wachovia | Commercial service charges - October 2009 - Refunded on 7/12/11. | 2990-000 | | 108.92 | 343.15 |
| 12/09/09 | | Wachovia | Commercial service charges - November 2009 - Refunded on 7/12/11. | 2990-000 | | 108.94 | 234.21 |
| 01/12/10 | | Wachovia | Commercial service charges - December 2009 - Refunded on 7/12/11. | 2990-000 | | 108.96 | 125.25 |
| 02/09/10 | | Wachovia | Commercial service charges - January 2010 - Refunded on 7/12/11. | 2990-000 | | 108.97 | 16.28 |
| 03/11/10 | | Wachovia | Service fee refund | 2990-000 | | -92.71 | 108.99 |
| 03/11/10 | | Wachovia | Commercial service charges - February 2010 - Refunded on 7/12/11. | 2990-000 | | 108.99 | 0.00 |

| | | | | Subtotals : | $4,594.38 | $4,594.38 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

Case Number: 08-79390-BEM
Case Name: Catalyst Natural Gas LLC

Trustee: S. GREGORY HAYS (300320)
Bank Name: WACHOVIA
Account: ********5534 - Nat GasRetail Lockbox Acc
Blanket Bond: N/A
Separate Bond: $0.00

Taxpayer ID #: **-***1598
Period Ending: 12/05/12

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 4,594.38 | 4,594.38 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 0.00 | |
| | | Subtotal | | | 4,594.38 | 4,594.38 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $4,594.38 | $4,594.38 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | | |
|---|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | SUNTRUST BANK |
| Account: | *******1716 - Catalyst Natural Gas MMA |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | | Bank of America | Wire transfer - closed asset sales account 0491 | 9999-000 | 387,475.32 | | 387,475.32 |
| 02/12/09 | | Bank of America | Wire transfer - closed operating account 0488 | 9999-000 | 2,352,005.48 | | 2,739,480.80 |
| 02/27/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 2,489.11 | | 2,741,969.91 |
| 03/19/09 | | SunTrust Bank | 2 wire transfer fees - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 26.00 | 2,741,943.91 |
| 03/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4,319.06 | | 2,746,262.97 |
| 04/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 3,809.70 | | 2,750,072.67 |
| 05/01/09 | | J P Morgan Bank | Wire transfer | 9999-000 | | 2,100,000.00 | 650,072.67 |
| 05/01/09 | | J P Morgan Chase Bank | Wire transfer | 9999-000 | | 300,000.00 | 350,072.67 |
| 05/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 433.58 | | 350,506.25 |
| 06/10/09 | | JP Morgan Chase Bank | Wire transfer to JP Morgan Chase | 9999-000 | | 50,000.00 | 300,506.25 |
| 06/18/09 | | SunTrust Bank | Wire transfer fees - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 100.00 | 300,406.25 |
| 06/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 347.63 | | 300,753.88 |
| 07/20/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 50.00 | 300,703.88 |
| 07/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 283.43 | | 300,987.31 |
| 07/31/09 | | JP Morgan Chase Bank | Wire transfer to JP Morgan Chase | 9999-000 | | 207,473.25 | 93,514.06 |
| 08/20/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 50.00 | 93,464.06 |
| 08/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 15.88 | | 93,479.94 |
| 09/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 120.60 | | 93,600.54 |
| 10/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 55.66 | | 93,656.20 |
| 11/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 53.90 | | 93,710.10 |
| 12/11/09 | | SunTrust Bank | Transfer to Close Supply account | 9999-000 | 99,462.86 | | 193,172.96 |
| 12/11/09 | | SunTrust Bank | Transfer to close Energy account | 9999-000 | 19,557.08 | | 212,730.04 |
| 12/11/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 20.84 | | 212,750.88 |
| 12/11/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09 and 6/1/11. | 2990-000 | | 50.00 | 212,700.88 |
| 12/11/09 | | JP Morgan Chase Bank | Wire transfer to JP Morgan Chase Bank | 9999-000 | | 212,700.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,870,450.13** | **2,870,450.13** | **$0.00** |
| Less: Bank Transfers | 2,858,500.74 | 2,870,174.13 | |
| **Subtotal** | **11,949.39** | **276.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,949.39** | **$276.00** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | SUNTRUST BANK |
| Account: | ********1724 - Catalyst Energy Group MMA |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | | Bank of America | Wire transfer - closed account - operating account 0475 | 9999-000 | 19,369.80 | | 19,369.80 |
| 02/27/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 17.60 | | 19,387.40 |
| 03/19/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 13.00 | 19,374.40 |
| 03/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 32.13 | | 19,406.53 |
| 03/31/09 | | SunTrust Bank | Maintenance Fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,391.53 |
| 04/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 31.00 | | 19,422.53 |
| 04/30/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,407.53 |
| 05/29/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,392.53 |
| 05/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 24.01 | | 19,416.54 |
| 06/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 16.98 | | 19,433.52 |
| 06/30/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,418.52 |
| 07/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 15.14 | | 19,433.66 |
| 07/31/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,418.66 |
| 08/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 13.86 | | 19,432.52 |
| 08/31/09 | | Suntrust Bank | Account maintenance fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 15.00 | 19,417.52 |
| 09/08/09 | | SunTrust Bank | Return of improperly drafted service fees | 2990-000 | | -90.00 | 19,507.52 |
| 09/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 11.28 | | 19,518.80 |
| 10/05/09 | | SunTrust Bank | Refund of wire transfer fees | 2990-000 | | -26.00 | 19,544.80 |
| 10/05/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 13.00 | 19,531.80 |
| 10/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 10.65 | | 19,542.45 |
| 11/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 11.25 | | 19,553.70 |
| 12/11/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 3.38 | | 19,557.08 |
| 12/11/09 | | SunTrust Bank | Wire transfer to close account | 9999-000 | | 19,557.08 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 19,557.08 | 19,557.08 | $0.00 |
| Less: Bank Transfers | 19,369.80 | 19,557.08 | |
| **Subtotal** | **187.28** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$187.28** | **$0.00** | |

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | SUNTRUST BANK |
| Account: | *******1732 - Catalyst Supply Svc MMA |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/12/09 | | Bank of America | Wire transfer - closed account - operating account 0501 | 9999-000 | 98,552.21 | | 98,552.21 |
| 02/27/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 89.55 | | 98,641.76 |
| 03/19/09 | | SunTrust Bank | Wire transfer fee - Suntrust bank fees refunded on 6/8/09, 10/5/09 and 6/1/11. | 2990-000 | | 13.00 | 98,628.76 |
| 03/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 163.49 | | 98,792.25 |
| 04/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 157.38 | | 98,949.63 |
| 05/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 125.13 | | 99,074.76 |
| 06/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 94.78 | | 99,169.54 |
| 07/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 85.73 | | 99,255.27 |
| 08/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 79.27 | | 99,334.54 |
| 09/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 65.66 | | 99,400.20 |
| 10/31/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 41.40 | | 99,441.60 |
| 11/30/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 16.35 | | 99,457.95 |
| 12/11/09 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4.91 | | 99,462.86 |
| 12/11/09 | | SunTrust Bank | Wire transfer to close account | 9999-000 | | 99,462.86 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **99,475.86** | **99,475.86** | **$0.00** |
| Less: Bank Transfers | 98,552.21 | 99,462.86 | |
| **Subtotal** | **923.65** | **13.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$923.65** | **$13.00** | |

Exhibit 9

# **Form 2**

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | SUNTRUST BANK |
| Account: | ********2518 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/11 | | Bank of New York Mellon | Wire Transfer from Bank of New York Mellon | 9999-000 | 212,080.76 | | 212,080.76 |
| 06/01/11 | | Bank of New York Mellon | Transfer from Bank of New York Mellon | 9999-000 | 211,804.76 | | 423,885.52 |
| 06/01/11 | | SunTrust Bank | Refund of bank fees | 2990-000 | | -276.00 | 424,161.52 |
| 06/01/11 | | Bank of New York Mellon | Reverse transfer from Bank of New York Mellon | 9999-000 | -212,080.76 | | 212,080.76 |
| 06/06/11 | | Bank of New York Mellon | Stop payment on original wire transfer | 9999-000 | | 211,804.76 | 276.00 |
| 06/15/11 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 6.99 | | 282.99 |
| 06/15/11 | | Bank of New York Mellon | Transfer to Bank of New York Mellon | 9999-000 | | 282.99 | 0.00 |
| 08/31/11 | | Bank of New York Mellon | Transfer from Bank of New York Mellon | 9999-000 | 212,080.76 | | 212,080.76 |
| 08/31/11 | | Bank of New York Mellon | Transfer from Bank of New York Mellon | 9999-000 | 212,804.76 | | 424,885.52 |
| 08/31/11 | | Bank of New York Mellon | Reverse transfer from Bank of New York Mellon | 9999-000 | -212,804.76 | | 212,080.76 |
| 08/31/11 | | Bank of New York Mellon | Reverse transfer from Bank of New York Mellon | 9999-000 | -212,080.76 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 211,811.75 | 211,811.75 | $0.00 |
| Less: Bank Transfers | 211,804.76 | 212,087.75 | |
| **Subtotal** | **6.99** | **-276.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6.99** | **$-276.00** | |

Exhibit 9

## Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****02-65 - Money Market Account |
| Taxpayer ID #: | **-***1598 | | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | | Separate Bond: | $0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 600,000.00 | | 600,000.00 |
| 02/19/09 | | To Account #*******0266 | Transfer from Operating to MMA | 9999-000 | | 10,000.00 | 590,000.00 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 19.47 | | 590,019.47 |
| 03/05/09 | 1001 | Diversified Energy Supply | Invoice #20<br>Voided on 03/05/09 | 2990-000 | | ! 405.00 | 589,614.47 |
| 03/05/09 | 1001 | Diversified Energy Supply | Invoice #20<br>Voided: check issued on 03/05/09 | 2990-000 | | ! -405.00 | 590,019.47 |
| 03/06/09 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 125,000.00 | | 715,019.47 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 30.09 | | 715,049.56 |
| 04/20/09 | | To Account #*******0266 | Transfer from MMA to Operating for payment of professional fee | 9999-000 | | 40,000.00 | 675,049.56 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 28.63 | | 675,078.19 |
| 04/30/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 20,000.00 | 655,078.19 |
| 05/01/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 500,000.00 | 155,078.19 |
| 05/06/09 | | To Account #*******0266 | Transfer from MMA to Operating for payment to Jones & Walden | 9999-000 | | 35,000.00 | 120,078.19 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.02 | | 120,083.21 |
| 06/08/09 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 9,000.00 | | 129,083.21 |
| 06/09/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 129,000.00 | 83.21 |
| 06/16/09 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 40,000.00 | | 40,083.21 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.63 | | 40,085.84 |
| 07/08/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 15,000.00 | 25,085.84 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 25,087.06 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.05 | | 25,088.11 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.31 | | 25,089.42 |
| 10/16/09 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 8,300.00 | | 33,389.42 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 2.79 | | 33,392.21 |
| 11/16/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 6,500.00 | 26,892.21 |
| 11/19/09 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 1,500.00 | 25,392.21 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.04 | | 25,395.25 |
| 12/17/09 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 21,000.00 | | 46,395.25 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.54 | | 46,398.79 |
| 01/11/10 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 124,000.00 | | 170,398.79 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 11.73 | | 170,410.52 |
| 02/15/10 | | From Account #*******0266 | Transfer from Operating to MMA | 9999-000 | 6,091.01 | | 176,501.53 |
| 02/25/10 | | To Account #*******0266 | Transfer from MMA to Operating | 9999-000 | | 100.00 | 176,401.53 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 15.86 | | 176,417.39 |

| | Subtotals : | $933,517.39 | $757,100.00 |
|---|---|---|---|

| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 12/05/2012 12:02 PM    V.13.10 |
|---|---|---|

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****02-65 - Money Market Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0700% | 1270-000 | 10.99 | | 176,428.38 |
| 03/18/10 | | Wire out to BNYM account 9200******0265 | Wire out to BNYM account 9200******0265 | 9999-000 | -176,428.38 | | 0.00 |

|  |  | | |  | | |
|---|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | | 757,100.00 | 757,100.00 | $0.00 |
| | Less: Bank Transfers | | | 156,962.63 | 757,100.00 | |
| | **Subtotal** | | | **600,137.37** | **0.00** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$600,137.37** | **$0.00** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 7,708.70 | | 7,708.70 |
| 02/18/09 | {1} | CSRA Economic Opportunity Authority Inc | Payment on account - Willie Harris | 1121-000 | 350.00 | | 8,058.70 |
| 02/18/09 | {1} | Credit Control Services Inc | Refund of overpayment | 1121-000 | 15.00 | | 8,073.70 |
| 02/18/09 | {1} | Valor Myers | Acct #4216840726 | 1121-000 | 108.00 | | 8,181.70 |
| 02/19/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 10,000.00 | | 18,181.70 |
| 02/19/09 | 104 | Ryan Ericksen | KEIP Payment . Per court order docket #305. | 6990-000 | | 9,338.51 | 8,843.19 |
| 02/26/09 | {1} | Oscar T Gittemeier | Acct #2866474264 | 1121-000 | 221.24 | | 9,064.43 |
| 02/26/09 | {1} | David Hudson | Acct #8051111198 | 1121-000 | 30.00 | | 9,094.43 |
| 02/26/09 | {1} | Elberto Acosta | Acct #7593062068 | 1121-000 | 51.87 | | 9,146.30 |
| 02/26/09 | {1} | Cassandra D Muldrew | Acct #1863667211 | 1121-000 | 50.00 | | 9,196.30 |
| 02/26/09 | {1} | Judith H Brissette | Acct #9647417862 | 1121-000 | 81.04 | | 9,277.34 |
| 02/26/09 | {1} | Damon Solomon | Acct #2153787201 | 1121-000 | 8.64 | | 9,285.98 |
| 02/26/09 | {1} | Manirul I Chowdhury | Acct #5624187225 | 1121-000 | 50.00 | | 9,335.98 |
| 02/26/09 | {1} | James L Carter | Acct #59886062255 | 1121-000 | 52.00 | | 9,387.98 |
| 02/26/09 | {1} | Salima M Merchant | Acct #0905047825 | 1121-000 | 212.67 | | 9,600.65 |
| 02/26/09 | {6} | Atlanta Gas Light | Refund true-up payment 1/1/08 - 10/09/08 | 1290-000 | 89,776.68 | | 99,377.33 |
| 03/02/09 | {1} | Credit Rating Bureau, Inc. | January 2009 collections | 1121-000 | 30,316.89 | | 129,694.22 |
| 03/05/09 | 105 | Diversified Energy Supply | Invoice #20 Voided on 05/15/09 | 2990-000 | | 405.00 | 129,289.22 |
| 03/05/09 | 106 | DocuFree Corporation | Invoice #200984126 Stopped on 08/11/09 | 2990-000 | | 359.50 | 128,929.72 |
| 03/05/09 | {1} | Damon Solomon | Reversed Deposit 100019 1 Acct #2153787201 | 1121-000 | -8.64 | | 128,921.08 |
| 03/06/09 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 125,000.00 | 3,921.08 |
| 03/16/09 | {1} | Deanna C Land | Payment on account | 1121-000 | 17.29 | | 3,938.37 |
| 03/16/09 | {1} | Damon Solomon | Payment on account | 1121-000 | 8.64 | | 3,947.01 |
| 03/16/09 | {1} | Janice M Dickinson | Payment on account | 1121-000 | 16.71 | | 3,963.72 |
| 03/16/09 | 107 | Georgia Department of Revenue | Acct #260768693 2008 Net Worth Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 3,953.72 |
| 03/16/09 | 108 | Jeffrey L Benson | Customer Refund Claim paid per order, docket # 278. | 6990-000 | | 47.73 | 3,905.99 |
| 03/16/09 | 109 | Ann S Powell | Customer Refund Claim per order, docket # 278. | 6990-000 | | 732.23 | 3,173.76 |
| 03/17/09 | | Clayton County Department of Revenue | Cashier's Check for payment of 4th quarter 2008 Sales and Use Tax - original check bounced because debtor's bank account had been closed - See UST May 2011 email. | 6950-000 | | 3,065.79 | 107.97 |

Subtotals : $139,066.73 $138,958.76

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/09 | {7} | Hays Financial Consulting, LLC | Cash proceeds received by Hays Financial Consulting from Fernando De Aguero from sale of an AirCard | 1290-000 | 15.00 | | 122.97 |
| 03/20/09 | 110 | Valencia King | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 530.00 | -407.03 |
| 03/20/09 | 111 | Bonice Pratt | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 319.00 | -726.03 |
| 03/20/09 | 112 | The Oakes Family Diner | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | -876.03 |
| 03/20/09 | 113 | Crystal Wright | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 59.74 | -935.77 |
| 03/20/09 | 114 | Danielle Russell | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 416.22 | -1,351.99 |
| 03/20/09 | 115 | Amentral S Price-Burnett | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 233.14 | -1,585.13 |
| 03/20/09 | 116 | Sandrudin Merchant | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 146.23 | -1,731.36 |
| 03/20/09 | 117 | Imesha McClure | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | -1,931.36 |
| 03/20/09 | 118 | Socrates Martinez | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 751.70 | -2,683.06 |
| 03/26/09 | {1} | Aberash Towolde | Payment on account #6490803164 | 1121-000 | 39.00 | | -2,644.06 |
| 03/26/09 | {1} | Fletcher Scott | Payment on account 65792-03766-9 | 1121-000 | 175.00 | | -2,469.06 |
| 03/26/09 | 119 | Jason & Tania Allen | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 379.83 | -2,848.89 |
| 03/26/09 | 120 | Steven Brummer | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,190.05 | -4,038.94 |
| 03/26/09 | 121 | Courtney Carter | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 305.39 | -4,344.33 |
| 03/26/09 | 122 | Buckhead Document Pros | Invoice #8729 per court order of 3/16/09, docket #278 | 2990-000 | | 327.70 | -4,672.03 |
| 03/26/09 | 123 | Buckhead Document Pros | Invoice #8731 per court order of 3/16/09, docket #278 | 2990-000 | | 2,398.62 | -7,070.65 |
| 03/26/09 | {1} | Damon Soloman | Reverse deposit of 3/16/09 - returned check | 1121-000 | -8.64 | | -7,079.29 |
| 03/27/09 | 124 | Lizette Greene | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 65.59 | -7,144.88 |
| 03/27/09 | 125 | Tina Harpe | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 338.39 | -7,483.27 |

Subtotals :     $220.36    $7,811.60

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/09 | 126 | William Johnson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,020.23 | -8,503.50 |
| 03/27/09 | 127 | Unmi Kang | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 703.66 | -9,207.16 |
| 03/27/09 | 128 | Olga Levieva | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 90.00 | -9,297.16 |
| 03/27/09 | 129 | NG Burger Win, Inc | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | -9,447.16 |
| 03/27/09 | 130 | Holly Paige | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 173.10 | -9,620.26 |
| 03/27/09 | 131 | Joseph Rieber | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 335.64 | -9,955.90 |
| 03/27/09 | 132 | Melissa Roberts | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 114.66 | -10,070.56 |
| 03/27/09 | 133 | Michael English | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 250.00 | -10,320.56 |
| 03/30/09 | {1} | Credit Rating Bureau, Inc. | Payments on account | 1121-000 | 62.41 | | -10,258.15 |
| 03/30/09 | {1} | Credit Rating Bureau, Inc. | Payments on account | 1121-000 | 39,709.92 | | 29,451.77 |
| 04/16/09 | {1} | Doris Long | Acct #1368055769 Payment on account | 1121-000 | 11.72 | | 29,463.49 |
| 04/16/09 | {1} | James L Carter | Payment on account #59886062255 | 1121-000 | 52.00 | | 29,515.49 |
| 04/20/09 | | From Account #*******0265 | Transfer from MMA to Operating for payment of professional fee | 9999-000 | 40,000.00 | | 69,515.49 |
| 04/20/09 | 134 | Hartman, Simons, Spielman & Wood, LLP | Per court order entered 4/20/09, docket # 313. | 6210-600 | | 70,000.00 | -484.51 |
| 04/27/09 | 135 | Mohammed Jabri | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 78.00 | -562.51 |
| 04/27/09 | 136 | Monica Lynch | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 50.00 | -612.51 |
| 04/27/09 | 137 | Terrie Rudison | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 68.33 | -680.84 |
| 04/27/09 | 138 | Christopher R Dickamore | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 247.63 | -928.47 |
| 04/27/09 | 139 | Aggie Jackson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 49.07 | -977.54 |
| 04/27/09 | 140 | Vanica Prioleau | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 282.59 | -1,260.13 |
| 04/27/09 | 141 | Eugene Davenport | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 85.99 | -1,346.12 |

| | | | Subtotals : | | $79,836.05 | $73,698.90 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/09 | 142 | Vonetta Forde | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 50.00 | -1,396.12 |
| 04/27/09 | 143 | Rebbie Wright | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 300.00 | -1,696.12 |
| 04/27/09 | 144 | Juana M Cervantes | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 560.00 | -2,256.12 |
| 04/27/09 | 145 | Dan W Wilmarth | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 67.12 | -2,323.24 |
| 04/27/09 | 146 | Barbara A Day | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 115.45 | -2,438.69 |
| 04/27/09 | 147 | Arleen Honick | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 562.00 | -3,000.69 |
| 04/27/09 | 148 | Jose-Antonio Barron | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 28.92 | -3,029.61 |
| 04/27/09 | 149 | Andrew Deberry | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | -3,149.61 |
| 04/27/09 | 150 | Daryl Davis | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 340.45 | -3,490.06 |
| 04/27/09 | 151 | Susanne Temple | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 338.06 | -3,828.12 |
| 04/27/09 | 152 | Dale Ivey | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | -3,978.12 |
| 04/27/09 | 153 | Lamar J Singleton | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 17.00 | -3,995.12 |
| 04/27/09 | 154 | Howard Winer | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 231.00 | -4,226.12 |
| 04/27/09 | 155 | David Hudson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 130.00 | -4,356.12 |
| 04/27/09 | 156 | Elizabeth Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | -4,506.12 |
| 04/27/09 | 157 | Sandra Kendall | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 400.00 | -4,906.12 |
| 04/27/09 | 158 | Pamela Parker | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | -5,006.12 |
| 04/27/09 | 159 | Lawrence Daniels | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | -5,126.12 |
| 04/27/09 | 160 | Kerrie Hitt | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 57.13 | -5,183.25 |
| 04/27/09 | 161 | Jojuania Williams | Payment of customer refund claim per order, | 6990-000 | | 120.00 | -5,303.25 |

| | | Subtotals : | $0.00 | $3,957.13 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 04/27/09 | 162 | Carol Carver | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | -5,423.25 |
| 04/30/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 20,000.00 | | 14,576.75 |
| 04/30/09 | 163 | Maureen Gillemeier | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 450.58 | 14,126.17 |
| 04/30/09 | 164 | Betsy Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 13.10 | 14,113.07 |
| 04/30/09 | 165 | Sharon Wright | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 75.28 | 14,037.79 |
| 04/30/09 | 166 | Barbara Wilson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 13,887.79 |
| 04/30/09 | 167 | Tempe Voloshyn | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 133.59 | 13,754.20 |
| 04/30/09 | 168 | Graham Barron | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 251.10 | 13,503.10 |
| 04/30/09 | 169 | Wesley W Bishop | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 710.34 | 12,792.76 |
| 04/30/09 | 170 | Timothy S Kennedy | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 2,431.55 | 10,361.21 |
| 04/30/09 | 171 | Aimin Zhang | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 10,261.21 |
| 04/30/09 | 172 | William Johnson | Payment of customer refund claim per order, docket # 278.<br>Stopped on 08/11/09 | 6990-000 | | 1,020.00 | 9,241.21 |
| 04/30/09 | 173 | Anthony Lane | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 9,121.21 |
| 04/30/09 | 174 | Amy Lucas | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 226.00 | 8,895.21 |
| 04/30/09 | 175 | Sylvia Kim | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 194.96 | 8,700.25 |
| 04/30/09 | 176 | Janie Chase | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 125.00 | 8,575.25 |
| 04/30/09 | 177 | Adesola Sofela | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 250.00 | 8,325.25 |
| 04/30/09 | 178 | Margaret Fields | Payment of customer refund claim per order, docket # 278.<br>Stopped on 08/11/09 | 6990-000 | | 270.28 | 8,054.97 |
| 04/30/09 | 179 | Luther Deloach | Payment of customer refund claim per order, | 6990-000 | | 150.00 | 7,904.97 |

| | | | Subtotals : | | $20,000.00 | $6,791.78 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 04/30/09 | 180 | Cheryl Tepper | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 169.69 | 7,735.28 |
| 04/30/09 | 181 | Michael Hamman | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 204.55 | 7,530.73 |
| 04/30/09 | 182 | Paola Lopera | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 80.00 | 7,450.73 |
| 04/30/09 | 183 | Dorothy R Willis | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 126.12 | 7,324.61 |
| 04/30/09 | 184 | Dennis Leapley | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 24.66 | 7,299.95 |
| 04/30/09 | 185 | Daijon Hayden | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 123.61 | 7,176.34 |
| 04/30/09 | 186 | Mary Portress | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 500.00 | 6,676.34 |
| 04/30/09 | 187 | Thadeus Schulz | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 77.00 | 6,599.34 |
| 04/30/09 | 188 | Charles & Crystal W Jones | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 130.00 | 6,469.34 |
| 04/30/09 | 189 | Astley Willacey | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 324.54 | 6,144.80 |
| 04/30/09 | 190 | Ricky Ivey | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 196.20 | 5,948.60 |
| 04/30/09 | 191 | Dorothy Crenshaw | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 59.87 | 5,888.73 |
| 04/30/09 | 192 | Bart Hammond | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 197.97 | 5,690.76 |
| 04/30/09 | 193 | James Gabrielson | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 450.00 | 5,240.76 |
| 04/30/09 | 194 | Thomas Washburn | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 288.65 | 4,952.11 |
| 04/30/09 | 195 | Rosa Rice | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 504.95 | 4,447.16 |
| 04/30/09 | 196 | Levent Ozuyaman | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 158.00 | 4,289.16 |
| 04/30/09 | 197 | David Perez | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 163.89 | 4,125.27 |
| 04/30/09 | 198 | Willie Howard | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 200.00 | 3,925.27 |
| | | | Subtotals : | | $0.00 | $3,979.70 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/09 | 199 | Bradford Butler | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 58.78 | 3,866.49 |
| 04/30/09 | 200 | Margaret Seraphin | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 78.00 | 3,788.49 |
| 04/30/09 | 201 | Randall Spence | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 683.63 | 3,104.86 |
| 04/30/09 | 202 | Carol Banks | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 337.00 | 2,767.86 |
| 04/30/09 | 203 | Sidonia R Harris | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 75.00 | 2,692.86 |
| 04/30/09 | 204 | Patricia Reid | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 204.02 | 2,488.84 |
| 04/30/09 | 205 | Kathleen Laws | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 135.75 | 2,353.09 |
| 04/30/09 | 206 | Aaron Lasenyik | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 379.39 | 1,973.70 |
| 04/30/09 | 207 | Maria Liang | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 379.46 | 1,594.24 |
| 04/30/09 | 208 | Shatona Atwater | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 69.00 | 1,525.24 |
| 04/30/09 | 209 | Muhammad Nisar | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 103.00 | 1,422.24 |
| 04/30/09 | 210 | Connie Hansard | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 78.40 | 1,343.84 |
| 04/30/09 | 211 | Cheryl Paschal | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 302.71 | 1,041.13 |
| 04/30/09 | 212 | Melvin T Melton | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | 841.13 |
| 04/30/09 | 213 | Diane Garcia | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 721.13 |
| 04/30/09 | 214 | Amandi Akubilo | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 66.00 | 655.13 |
| 04/30/09 | 215 | Beverly Brockman | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 185.36 | 469.77 |
| 04/30/09 | 216 | Lois Anderson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 77.00 | 392.77 |
| 04/30/09 | 217 | Hope Kelly | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 70.00 | 322.77 |
| 04/30/09 | 218 | Sandra Murray | Payment of customer refund claim per order, | 6990-000 | | 18.04 | 304.73 |
| | | | Subtotals : | | $0.00 | $3,620.54 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-79390-BEM | |
| **Case Name:** | Catalyst Natural Gas LLC | |
| **Taxpayer ID #:** | **-***1598 | |
| **Period Ending:** | 12/05/12 | |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****02-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 05/01/09 | | Suntrust Bank | Wire transfer | 9999-000 | 2,100,000.00 | | 2,100,304.73 |
| 05/01/09 | | Suntrust Bank | Wire transfer | 9999-000 | 300,000.00 | | 2,400,304.73 |
| 05/01/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 500,000.00 | | 2,900,304.73 |
| 05/01/09 | | Constellation Energy Commodities Group, Inc | Wire transfer per court order, docket # 314 | 4210-000 | | 2,900,000.00 | 304.73 |
| 05/05/09 | {1} | Credit Control Services Inc | Refund of overpayment | 1121-000 | 25.00 | | 329.73 |
| 05/05/09 | {1} | Credit Control Services Inc | Refund of overpayment | 1121-000 | 1,475.00 | | 1,804.73 |
| 05/05/09 | {6} | Southern Natural Gas Company | Fuel sharing refund | 1290-000 | 3,379.18 | | 5,183.91 |
| 05/06/09 | | From Account #*******0265 | Transfer from MMA to Operating for payment to Jones & Walden | 9999-000 | 35,000.00 | | 40,183.91 |
| 05/07/09 | 219 | Jones & Walden, LLC | Per court order of 5/6/09, Docket # 322. | 6210-160 | | 35,000.00 | 5,183.91 |
| 05/15/09 | 105 | Diversified Energy Supply | Invoice #20 Voided: check issued on 03/05/09 | 2990-000 | | -405.00 | 5,588.91 |
| 05/18/09 | {1} | Credit Rating Bureau, Inc. | Statement date 4/22/09 | 1121-000 | 15,117.23 | | 20,706.14 |
| 05/18/09 | {1} | Credit Rating Bureau, Inc. | Statement date 4/22/09 | 1121-000 | 137.02 | | 20,843.16 |
| 05/19/09 | {6} | AGL Resources | Refund - final bill gas marketer | 1290-000 | 841.97 | | 21,685.13 |
| 05/19/09 | 220 | Georgie Department of Revenue | #26-0768693 2008 Net Worth Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 21,675.13 |
| 05/19/09 | 221 | Georgia Department of Revenue | #26-1174432 2008 Net Worth Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 21,665.13 |
| 05/19/09 | 222 | Georgia Department of Revenue | #26-0769168 2008 Net Worth Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 21,655.13 |
| 05/19/09 | 223 | Georgia Department of Revenue | #26-0769051 2008 Net Worth Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 21,645.13 |
| 05/19/09 | 224 | Buckhead Document Pros | Invoice #8972 per court order of 3/16/09, docket #278 | 2990-000 | | 376.98 | 21,268.15 |
| 05/21/09 | {1} | Credit Control Services Inc | Refund of overpayment | 1121-000 | 20.00 | | 21,288.15 |
| 05/21/09 | {6} | AGL Resources | Final bill | 1290-000 | 841.97 | | 22,130.12 |
| 05/21/09 | 225 | Kimberly Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 64.25 | 22,065.87 |
| 05/21/09 | 226 | Carrie L Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | 21,865.87 |
| 05/21/09 | 227 | Shuhua McCluer | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 166.08 | 21,699.79 |
| 05/21/09 | 228 | Patricia Macklin | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 31.09 | 21,668.70 |
| 05/21/09 | 229 | Uniq Technology | Payment of customer refund claim per order, | 6990-000 | | 59.19 | 21,609.51 |

Subtotals :                        $2,956,837.37        $2,935,532.59

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 05/21/09 | 230 | Barbara L Hale | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 153.76 | 21,455.75 |
| 05/21/09 | 231 | Serena Holmes | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 21,335.75 |
| 05/21/09 | 232 | Markeisa Elliott | Payment of customer refund claim per order, docket # 278. Stopped on 10/01/09 | 6990-000 | | 89.00 | 21,246.75 |
| 05/21/09 | 233 | Chuen Long Chen | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 266.67 | 20,980.08 |
| 05/21/09 | 234 | Carla D Sanders | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 220.00 | 20,760.08 |
| 05/21/09 | 235 | Angus Haig | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 138.64 | 20,621.44 |
| 05/21/09 | 236 | Adama Sohna | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 20,521.44 |
| 05/21/09 | 237 | Sarah Gillen | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 20,371.44 |
| 05/21/09 | 238 | Elanor Luber | Payment of customer refund claim per order, docket # 278. Stopped on 10/01/09 | 6990-000 | | 48.74 | 20,322.70 |
| 05/21/09 | 239 | Shawtay Snell-Smith | Payment of customer refund claim per order, docket # 278. Voided on 05/26/09 | 6990-000 | | 200.00 | 20,122.70 |
| 05/21/09 | 240 | Willie Harris | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 617.00 | 19,505.70 |
| 05/21/09 | 241 | Evelyne/Dennis Kinuthia | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 37.67 | 19,468.03 |
| 05/21/09 | 242 | William P Phillips | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,172.00 | 18,296.03 |
| 05/21/09 | 243 | Jenna Marie Naylor | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 40.30 | 18,255.73 |
| 05/21/09 | 244 | Ed Downing | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 20.04 | 18,235.69 |
| 05/21/09 | 245 | Almoung Israel | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 74.00 | 18,161.69 |
| 05/21/09 | 246 | Brad Stafford | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 306.00 | 17,855.69 |
| 05/21/09 | 247 | Thad Gossett | Payment of customer refund claim per order, | 6990-000 | | 50.00 | 17,805.69 |
| | | | Subtotals : | | $0.00 | $3,803.82 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 05/21/09 | 248 | Mathura Gopalan | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 17,705.69 |
| 05/21/09 | 249 | Keith Minton | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 191.95 | 17,513.74 |
| 05/21/09 | 250 | Vicky Castro | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 64.94 | 17,448.80 |
| 05/21/09 | 251 | China House Restaurant | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 600.00 | 16,848.80 |
| 05/21/09 | 252 | Charlotte Melissa Sawyer | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 28.77 | 16,820.03 |
| 05/21/09 | 253 | Wendy Glover | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 29.16 | 16,790.87 |
| 05/21/09 | 254 | Thomas Krul | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 80.78 | 16,710.09 |
| 05/21/09 | 255 | Shanntell Hamilton | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 16,590.09 |
| 05/21/09 | 256 | Carolina Valdez-Desmith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 40.00 | 16,550.09 |
| 05/21/09 | 257 | Amanda Eppolito | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 42.89 | 16,507.20 |
| 05/21/09 | 258 | Corine Chism | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 37.27 | 16,469.93 |
| 05/21/09 | 259 | Desmond Sterling | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 550.00 | 15,919.93 |
| 05/21/09 | 260 | Shannon Davis | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 55.91 | 15,864.02 |
| 05/21/09 | 261 | Simon Chawnika | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 402.00 | 15,462.02 |
| 05/21/09 | 262 | Kimberly S Wright | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 86.48 | 15,375.54 |
| 05/21/09 | 263 | Maria Herminia Losoya | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | 15,175.54 |
| 05/21/09 | 264 | Natosha Jones | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 15,025.54 |
| 05/21/09 | 265 | Raphael Lopez Garcia | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | 14,825.54 |
| 05/21/09 | 266 | Christine Crawford | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 400.00 | 14,425.54 |
| | | | Subtotals : | | $0.00 | $3,380.15 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/09 | 267 | Katricia Greene | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 117.42 | 14,308.12 |
| 05/21/09 | 268 | Patrick M Fullerton | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 76.00 | 14,232.12 |
| 05/21/09 | 269 | Isaiah Burt | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 304.24 | 13,927.88 |
| 05/21/09 | 270 | Te'Eris Jermaine Hardwick | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 40.11 | 13,887.77 |
| 05/21/09 | 271 | Leigh Pittard | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 32.51 | 13,855.26 |
| 05/21/09 | 272 | Shebajeam Walker | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 324.00 | 13,531.26 |
| 05/21/09 | 273 | Michael A Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 76.40 | 13,454.86 |
| 05/21/09 | 274 | Kim Kennedy | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 715.03 | 12,739.83 |
| 05/21/09 | 275 | Gerry Goodson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 73.59 | 12,666.24 |
| 05/21/09 | 276 | Bradley Carson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 12,566.24 |
| 05/21/09 | 277 | Jacques Daniels | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 12,416.24 |
| 05/21/09 | 278 | Sabrina Anderson | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 12,266.24 |
| 05/21/09 | 279 | Marshall Stukes | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 312.46 | 11,953.78 |
| 05/21/09 | 280 | Felicia Walker | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 530.00 | 11,423.78 |
| 05/21/09 | 281 | Xiomara J Conde | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 11,303.78 |
| 05/21/09 | 282 | Prudential Georgia Realty | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 75.00 | 11,228.78 |
| 05/21/09 | 283 | Elana Mazur | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 107.22 | 11,121.56 |
| 05/21/09 | 284 | DocuFree Corporation | Invoice #200984126 per court order dated 2/18/09, docket #257 | 6990-000 | | 359.50 | 10,762.06 |
| 05/21/09 | {6} | AGL Resources | Reversed Deposit 100041 1 Final bill | 1290-000 | -841.97 | | 9,920.09 |
| 05/26/09 | 239 | Shawtay Snell-Smith | Payment of customer refund claim per order, docket # 278. | 6990-000 | | -200.00 | 10,120.09 |
| | | | Subtotals : | | $-841.97 | $3,463.48 | |

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 05/21/09 | | | | |
| 05/26/09 | 285 | Shawtay Snell-Davis | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 200.00 | 9,920.09 |
| 05/28/09 | 286 | Georgia Department of Revenue | #26-0769301 2008 Corporation Tax - See UST May 2011 email. | 6820-000 | | 10.00 | 9,910.09 |
| 05/29/09 | 287 | Barbara Ray | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 350.00 | 9,560.09 |
| 06/08/09 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 9,000.00 | 560.09 |
| 06/08/09 | 288 | S. Gregory Hays, Trustee for the estate of | Per court order dated 6/9/09, docket # 341. | 6101-000 | | 7,159.00 | -6,598.91 |
| 06/08/09 | 289 | Hays Financial Consulting, LLC | Per court order dated 6/9/09, docket # 341. | 6310-000 | | 2,527.00 | -9,125.91 |
| 06/08/09 | 290 | James C. Frenzel, P.C. | Per court order dated 6/9/09, docket # 341. | 6210-000 | | 12,815.00 | -21,940.91 |
| 06/08/09 | 291 | Diversified Energy Supply | Administrative expense per court order dated 6/8/09, docket # 337. | 2990-000 | | 1,468.00 | -23,408.91 |
| 06/09/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 129,000.00 | | 105,591.09 |
| 06/09/09 | 292 | Jones & Walden, LLC | Per court order dated 6/9/09, docket # 341. | 6210-160 | | 22,500.00 | 83,091.09 |
| 06/09/09 | 293 | Bryan Cave Powell Goldstein | Per court order dated 6/9/09, docket # 341. | 6700-140 | | 90,000.00 | -6,908.91 |
| 06/10/09 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 50,000.00 | | 43,091.09 |
| 06/16/09 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 40,000.00 | 3,091.09 |
| 06/22/09 | 294 | Bryan Cave Powell Goldstein | Per court order dated 6/9/09, docket # 341. | 6990-000 | | 891.24 | 2,199.85 |
| 07/01/09 | {1} | Housing Authority of City of College Park, GA | Collection | 1121-000 | 28.00 | | 2,227.85 |
| 07/02/09 | 295 | Retail Energy Advisors LLC | Invoice #WE-6-29-09. Paid per order, docket # 366. | 2990-000 | | 450.00 | 1,777.85 |
| 07/08/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 15,000.00 | | 16,777.85 |
| 07/08/09 | 296 | Kemp, Deborah | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 43.76 | 16,734.09 |
| 07/08/09 | 297 | Elliott, Melissa | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 53.30 | 16,680.79 |
| 07/08/09 | 298 | Potts, Michael | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 339.11 | 16,341.68 |
| 07/08/09 | 299 | Biek, Angelica | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 16,241.68 |
| 07/08/09 | 300 | Fiawoo, Kafui | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 314.41 | 15,927.27 |
| 07/08/09 | 301 | Bryant, Tamika | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 315.00 | 15,612.27 |
| 07/08/09 | 302 | Holder, Curtis Leon | Payment of customer refund claim per order, | 6990-000 | | 150.00 | 15,462.27 |

| | | |
|---|---|---|
| Subtotals : | $194,028.00 | $188,685.82 |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 07/08/09 | 303 | Moscaret, Anthony | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 26.20 | 15,436.07 |
| 07/08/09 | 304 | Worsham, Joshua | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,316.22 | 14,119.85 |
| 07/08/09 | 305 | Hunt, Lisa | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 11.68 | 14,108.17 |
| 07/08/09 | 306 | Sims, Norvella | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 57.81 | 14,050.36 |
| 07/08/09 | 307 | Harden, Shavette | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 80.00 | 13,970.36 |
| 07/08/09 | 308 | Freeman, Wayne | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 124.00 | 13,846.36 |
| 07/08/09 | 309 | Houston, Ivy | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 13,726.36 |
| 07/08/09 | 310 | Harvey, Karla M | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 234.60 | 13,491.76 |
| 07/08/09 | 311 | Baldwin, Janese | Payment of customer refund claim per order, docket # 278. Stopped on 01/12/10 | 6990-000 | | 150.00 | 13,341.76 |
| 07/08/09 | 312 | Guo, Sheng Chun | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,158.00 | 12,183.76 |
| 07/08/09 | 313 | King, Betty | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 52.46 | 12,131.30 |
| 07/08/09 | 314 | Kirschner, Michael | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 973.82 | 11,157.48 |
| 07/08/09 | 315 | Dienye, Amos | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 340.00 | 10,817.48 |
| 07/08/09 | 316 | Grady, Paul M | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 29.15 | 10,788.33 |
| 07/08/09 | 317 | Crawford, Tura | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 41.97 | 10,746.36 |
| 07/08/09 | 318 | Nix, Etta | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 198.36 | 10,548.00 |
| 07/08/09 | 319 | Schusterman, Eliyahu | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 375.14 | 10,172.86 |
| 07/08/09 | 320 | Pope, Denise | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 219.78 | 9,953.08 |
| 07/08/09 | 321 | Thorton, Molly | Payment of customer refund claim per order, | 6990-000 | | 50.00 | 9,903.08 |

| | | | Subtotals : | | $0.00 | $5,559.19 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 07/08/09 | 322 | Darby, Courtney | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 446.51 | 9,456.57 |
| 07/08/09 | 323 | Magness, Carly | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 50.00 | 9,406.57 |
| 07/08/09 | 324 | Schweiss, Renae | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 103.68 | 9,302.89 |
| 07/08/09 | 325 | Twyford, Jacquline | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 170.98 | 9,131.91 |
| 07/08/09 | 326 | Hawthorn, Devon | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 266.29 | 8,865.62 |
| 07/08/09 | 327 | Brown, Lamar | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 120.00 | 8,745.62 |
| 07/08/09 | 328 | Almond, Tijuana | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 124.00 | 8,621.62 |
| 07/08/09 | 329 | Salinas, Brad | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 100.00 | 8,521.62 |
| 07/08/09 | 330 | Banks, Robert | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 57.66 | 8,463.96 |
| 07/08/09 | 331 | Jones, Lourane | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 25.41 | 8,438.55 |
| 07/08/09 | 332 | Simon, Chawnika | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 231.93 | 8,206.62 |
| 07/08/09 | 333 | Summers, Paul | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 27.50 | 8,179.12 |
| 07/08/09 | 334 | Hogg, Alicia | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 90.00 | 8,089.12 |
| 07/08/09 | 335 | Heyward, Sabrina F | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 50.00 | 8,039.12 |
| 07/08/09 | 336 | Asanov, Catherine | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 7,889.12 |
| 07/08/09 | 337 | The Donnellan School | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 1,546.14 | 6,342.98 |
| 07/08/09 | 338 | Presswood, Kalie | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 29.65 | 6,313.33 |
| 07/08/09 | 339 | Daniel, Kristy L | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 122.11 | 6,191.22 |
| 07/08/09 | 340 | Jamison, Alcenia B | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 6,041.22 |
| | | | Subtotals : | | $0.00 | $3,861.86 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/09 | 341 | Alameda | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 917.02 | 5,124.20 |
| 07/08/09 | 342 | Sweeney, Ashley | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 126.75 | 4,997.45 |
| 07/08/09 | 343 | Ernst, Carol S | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 180.00 | 4,817.45 |
| 07/08/09 | 344 | Hallenbeck, Pete H | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 14.97 | 4,802.48 |
| 07/08/09 | 345 | Mimbs, james | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 19.70 | 4,782.78 |
| 07/08/09 | 346 | Coleman, James | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 423.46 | 4,359.32 |
| 07/08/09 | 347 | Rees, Shirley | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 250.00 | 4,109.32 |
| 07/08/09 | 348 | Norman, Santriecia | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 3,959.32 |
| 07/08/09 | 349 | MacDonald, Bonnie | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 144.38 | 3,814.94 |
| 07/08/09 | 350 | Ware, Nila | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 150.00 | 3,664.94 |
| 07/08/09 | 351 | Burns, Russell | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 289.00 | 3,375.94 |
| 07/08/09 | 352 | Obando, Lillian | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 35.72 | 3,340.22 |
| 07/08/09 | 353 | Lindo, Michelle | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 25.00 | 3,315.22 |
| 07/08/09 | 354 | Bilby, Mark K | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 203.71 | 3,111.51 |
| 07/08/09 | 355 | Lisboa, Wesley | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 186.27 | 2,925.24 |
| 07/08/09 | 356 | Walton, Harry | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 32.20 | 2,893.04 |
| 07/08/09 | 357 | Baugh, Marian | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 900.00 | 1,993.04 |
| 07/08/09 | 358 | Canterbury, Neil | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 550.87 | 1,442.17 |
| 07/08/09 | 359 | Nair, Priya | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 31.00 | 1,411.17 |
| 07/08/09 | 360 | Jones, Erwin J | Payment of customer refund claim per order, | 6990-000 | | 47.71 | 1,363.46 |

| | | Subtotals : | $0.00 | $4,677.76 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278. | | | | |
| 07/08/09 | 361 | Kane, Ashta | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 20.00 | 1,343.46 |
| 07/08/09 | 362 | Hitchcock, Ricky | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 338.00 | 1,005.46 |
| 07/08/09 | 363 | Hensley, Kristan | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 133.50 | 871.96 |
| 07/08/09 | 364 | Burke, April M | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 29.23 | 842.73 |
| 07/08/09 | 365 | Ha, Hung | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 57.57 | 785.16 |
| 07/31/09 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 207,473.25 | | 208,258.41 |
| 07/31/09 | 366 | Hays Financial Consulting, LLC | Services rendered 2/11/09 - 6/11/09. Paid per order dated 07/30/09, docket # 379. | | | 109,855.77 | 98,402.64 |
| | | Hays Financial Consulting LLC | 109,109.00 | 3310-000 | | | 98,402.64 |
| | | Hays Financial Consulting LLC | 746.77 | 3320-000 | | | 98,402.64 |
| 07/31/09 | 367 | James C. Frenzel, P.C. | Services rendered 2/11/09 - 6/11/09. Paid per order dated 07/9/09, docket # 378. | | | 97,617.48 | 785.16 |
| | | James C. Frenzel, P.C. | 97,067.50 | 3210-000 | | | 785.16 |
| | | James C. Frenzel, P.C. | 549.98 | 3220-000 | | | 785.16 |
| 08/11/09 | 106 | DocuFree Corporation | Invoice #200984126 Stopped: check issued on 03/05/09 | 2990-000 | | -359.50 | 1,144.66 |
| 08/11/09 | 172 | William Johnson | Payment of customer refund claim per order, docket # 278. Stopped: check issued on 04/30/09 | 6990-000 | | -1,020.00 | 2,164.66 |
| 08/11/09 | 178 | Margaret Fields | Payment of customer refund claim per order, docket # 278. Stopped: check issued on 04/30/09 | 6990-000 | | -270.28 | 2,434.94 |
| 08/21/09 | 368 | Diversified Energy Supply | Invoice #33. Paid per order dated 8/24/09, docket # 391. | 2990-000 | | 240.00 | 2,194.94 |
| 08/26/09 | {1} | Credit Control Services Inc | Refund of overpayment | 1121-000 | 25.00 | | 2,219.94 |
| 09/29/09 | {1} | Credit Control Services Inc | Refund of overpayment on closed accounts | 1121-000 | 1,140.00 | | 3,359.94 |
| 09/30/09 | | Bank of America | Transferred balance of closed account #3755551474 | 9999-000 | 4,590.35 | | 7,950.29 |
| 09/30/09 | | Bank of America | Closed acct #003755551474 Prepaid Customer Returns | 9999-000 | 4,590.35 | | 12,540.64 |
| 09/30/09 | | Bank of America | Reverse entry of 9/30/09 | 9999-000 | -4,590.35 | | 7,950.29 |
| 10/01/09 | 232 | Markeisa Elliott | Payment of customer refund claim per order, | 6990-000 | | -89.00 | 8,039.29 |

| | | | Subtotals : | | $213,228.60 | $206,552.77 | |

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | docket # 278.<br>Stopped: check issued on 05/21/09 | | | | |
| 10/01/09 | 238 | Elanor Luber | Payment of customer refund claim per order,<br>docket # 278.<br>Stopped: check issued on 05/21/09 | 6990-000 | | -48.74 | 8,088.03 |
| 10/01/09 | 369 | Jerylin D Williams | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 150.00 | 7,938.03 |
| 10/01/09 | 370 | William Johnson | Payment of customer refund claim per order,<br>docket # 278. | 6990-000 | | 30.00 | 7,908.03 |
| 10/16/09 | {2} | Lionwerx | Adversary proceeding | 1241-000 | 3,000.00 | | 10,908.03 |
| 10/16/09 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 8,300.00 | 2,608.03 |
| 10/29/09 | 371 | Buckhead Document Pros | Invoice #9190. Paid per order dated 10/16/09,<br>docket # 410. | 2990-000 | | 435.25 | 2,172.78 |
| 10/29/09 | 372 | Buckhead Document Pros | Invoice #9453. Paid per order dated 10/16/09,<br>docket # 411. | 2990-000 | | 1,254.84 | 917.94 |
| 11/12/09 | {6} | AGL Resources | Invoice #200905-0019-AR7 | 1290-000 | 98.18 | | 1,016.12 |
| 11/16/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 6,500.00 | | 7,516.12 |
| 11/16/09 | 373 | Diversified Energy Supply | Invoice #46. Paid per order dated 11/17/09,<br>docket # 424. | 2990-000 | | 912.00 | 6,604.12 |
| 11/16/09 | 374 | U.S. Trustee | 1st quarter 2009 US Trustee Fees - Per order,<br>docket # 194. | 2950-000 | | 6,500.00 | 104.12 |
| 11/19/09 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 1,500.00 | | 1,604.12 |
| 11/19/09 | 375 | U.S. Trustee | 4th quarter 2008 US Trustee fees - Catalyst<br>Energy Group Inc. FEI#26-0768693 - Per<br>order, docket # 194. | 2950-000 | | 325.00 | 1,279.12 |
| 11/19/09 | 376 | U.S. Trustee | 1st quarter 2009 US Trustee fees - Catalyst<br>Energy Group Inc. FEI#26-0768693 - Per<br>order, docket # 194. | 2950-000 | | 325.00 | 954.12 |
| 11/19/09 | 377 | U.S. Trustee | 4th quarter 2008 US Trustee fees - Catalyst<br>Supply Services Inc. FEI#26-0769301 - Per<br>order, docket # 194. | 2950-000 | | 325.00 | 629.12 |
| 11/19/09 | 378 | U.S. Trustee | 1st quarter 2009 US Trustee fees - Catalyst<br>Supply Services Inc. FEI#26-0769301 - Per<br>order, docket # 194. | 2950-000 | | 325.00 | 304.12 |
| 12/09/09 | 379 | Hays Financial Consulting, LLC | Paid per order dated 12/9/09, docket # 431. | | | 27,697.51 | -27,393.39 |
| | | Hays Financial Consulting LLC | | 27,394.50 | 3310-000 | | -27,393.39 |
| | | Hays Financial Consulting LLC | | 303.01 | 3320-000 | | -27,393.39 |
| 12/09/09 | 380 | James C. Frenzel, P.C. | Paid per order dated 12/9/09, docket # 432. | | | 67,187.50 | -94,580.89 |

| | | |
|---|---|---|
| Subtotals : | $11,098.18 | $113,718.36 |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-79390-BEM | **Trustee:** S. GREGORY HAYS (300320) |
| **Case Name:** Catalyst Natural Gas LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****02-66 - Checking Account |
| **Taxpayer ID #:** **-***1598 | **Blanket Bond:** N/A |
| **Period Ending:** 12/05/12 | **Separate Bond:** $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | James C. Frenzel, P.C. | 66,750.00 | 3210-000 | | | -94,580.89 |
| | | James C. Frenzel, P.C. | 437.50 | 3220-000 | | | -94,580.89 |
| 12/11/09 | | SunTrust Bank | Wire transfer - close SunTrust bank accounts | 9999-000 | 212,700.88 | | 118,119.99 |
| 12/15/09 | 381 | Bryan Cave Powell Goldstein | Paid per order dated 12/9/09, docket # 430. | 6700-140 | | 32,268.09 | 85,851.90 |
| 12/15/09 | 382 | Jones & Walden, LLC | Paid per order dated 12/9/09, docket # 430. | 6210-160 | | 15,965.34 | 69,886.56 |
| 12/15/09 | 383 | S. Gregory Hays, Trustee for the estate of | Paid per order dated 12/9/09, docket # 430. | 6101-000 | | 3,358.70 | 66,527.86 |
| 12/15/09 | 384 | Hays Financial Consulting, LLC | Paid per order dated 12/9/09, docket # 430. | 6310-000 | | 1,185.50 | 65,342.36 |
| 12/15/09 | 385 | James C. Frenzel, P.C. | Paid per order dated 12/9/09, docket # 430. | 6210-000 | | 6,012.78 | 59,329.58 |
| 12/15/09 | 386 | Hartman, Simons, Spielman & Wood, LLP | Paid per order dated 12/9/09, docket # 430. | 6210-600 | | 6,981.30 | 52,348.28 |
| 12/15/09 | 387 | MXEnergy Inc | Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 4,055.23 | 48,293.05 |
| 12/15/09 | 388 | South Star Energy Services LLC dba GA Natural Gas | Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 2,551.95 | 45,741.10 |
| 12/15/09 | 389 | Gas South, LLC | Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 14,503.87 | 31,237.23 |
| 12/15/09 | 390 | SomePlace Else dba Trilogy | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 46.74 | 31,190.49 |
| 12/15/09 | 391 | PEG Electric Co Inc | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 25.67 | 31,164.82 |
| 12/15/09 | 392 | First Baptist Church | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 75.60 | 31,089.22 |
| 12/15/09 | 393 | Innerface Architecture | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 115.20 | 30,974.02 |
| 12/15/09 | 394 | Comfort Inn | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 8.56 | 30,965.46 |
| 12/15/09 | 395 | Country Inn | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 11.98 | 30,953.48 |
| 12/15/09 | 396 | Bullpen Grill & Bar | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 16.61 | 30,936.87 |
| 12/15/09 | 397 | Care Hospitality | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 4.00 | 30,932.87 |
| 12/15/09 | 398 | Citgo | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 3.55 | 30,929.32 |
| 12/15/09 | 399 | Quality Hotel | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 74.44 | 30,854.88 |
| 12/15/09 | 400 | Saddlebrook Home | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 5.14 | 30,849.74 |
| 12/15/09 | 401 | Congregation Dor Tanid | Double Payment Claims. Paid per order dated | 6990-000 | | 16.48 | 30,833.26 |

| | Subtotals : | $212,700.88 | $87,286.73 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/9/09, docket # 430. | | | | |
| 12/15/09 | 402 | John R Turner | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 152.01 | 30,681.25 |
| 12/15/09 | 403 | Collins Digital Imaging | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 46.70 | 30,634.55 |
| 12/15/09 | 404 | Kabar Grill | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 8.31 | 30,626.24 |
| 12/15/09 | 405 | Community Bible College | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 46.66 | 30,579.58 |
| 12/15/09 | 406 | Community Church of God | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 41.70 | 30,537.88 |
| 12/15/09 | 407 | SourceOneDirect | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 5.26 | 30,532.62 |
| 12/15/09 | 408 | Schibmatt | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 113.47 | 30,419.15 |
| 12/15/09 | 409 | Georgia Federal Credit Union | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 44.12 | 30,375.03 |
| 12/15/09 | 410 | MISBO | Double Payment Claims. Paid per order dated 12/9/09, docket # 430. | 6990-000 | | 6,992.80 | 23,382.23 |
| 12/17/09 | {4} | MXEnergy Inc | Wire transfer | 1290-000 | 122,500.00 | | 145,882.23 |
| 12/17/09 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 21,000.00 | 124,882.23 |
| 01/11/10 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 124,000.00 | 882.23 |
| 01/12/10 | 311 | Baldwin, Janese | Payment of customer refund claim per order, docket # 278. Stopped: check issued on 07/08/09 | 6990-000 | | -150.00 | 1,032.23 |
| 01/15/10 | {2} | Energy Services Group | Adversary proceeding | 1241-000 | 5,000.00 | | 6,032.23 |
| 02/15/10 | | To Account #*******0265 | Transfer from Operating to MMA | 9999-000 | | 6,091.01 | -58.78 |
| 02/25/10 | | From Account #*******0265 | Transfer from MMA to Operating | 9999-000 | 100.00 | | 41.22 |
| 03/03/10 | {5} | Pitney Bowes | | 1290-000 | 1,697.71 | | 1,738.93 |
| 03/08/10 | 411 | Georgia Department of Revenue | #26-0768693 2009 Networth Tax - See UST May 2011 email. | 2820-000 | | 10.00 | 1,728.93 |
| 03/18/10 | | Wire out to BNYM account 9200*****0266 | Wire out to BNYM account 9200*****0266 | 9999-000 | -1,728.93 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,953,742.98 | 3,953,742.98 | $0.00 |
| Less: Bank Transfers | 3,630,135.55 | 333,391.01 | |
| **Subtotal** | 323,607.43 | 3,620,351.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$323,607.43** | **$3,620,351.97** | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | Bank of America |
| **Account:** | *******75 - Energy GroupOperating Acc |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 19,369.80 | | 19,369.80 |
| 02/12/09 | | SunTrust Bank | Wire transfer to SunTrust Bank acct #1090212007479 - closing account | 9999-000 | | 19,369.80 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 19,369.80 | 19,369.80 | $0.00 |
| Less: Bank Transfers | 0.00 | 19,369.80 | |
| **Subtotal** | 19,369.80 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,369.80** | **$0.00** | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| | |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | Bank of America |
| **Account:** | ********88 - Nat Gas Operating Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 2,352,005.48 | | 2,352,005.48 |
| 02/12/09 | | SunTrust Bank | Wire transfer to SunTrust account - closing account | 9999-000 | | 2,352,005.48 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,352,005.48 | 2,352,005.48 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,352,005.48 | |
| **Subtotal** | 2,352,005.48 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,352,005.48** | **$0.00** | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | | Bank Name: | Bank of America |
| | | | Account: | ********91 - Nat Gas Asset Sales |
| Taxpayer ID #: | **-***1598 | | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | Int | Bank of America | Interest | 1270-000 | 8.18 | | 8.18 |
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 387,467.14 | | 387,475.32 |
| 02/12/09 | | SunTrust Bank | Wire transfer to SunTrust - closing account | 9999-000 | | 387,475.32 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 387,475.32 | 387,475.32 | **$0.00** |
| Less: Bank Transfers | 0.00 | 387,475.32 | |
| **Subtotal** | 387,475.32 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$387,475.32** | **$0.00** | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | Bank of America |
| | | Account: | *******01 - Supply Svc Operating Acct |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | Int | Bank of America | Interest from Bank of America Account | 1270-000 | 0.60 | | 0.60 |
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 98,551.61 | | 98,552.21 |
| 02/12/09 | | SunTrust Bank | Wire transfer to SunTrust - closing account | 9999-000 | | 98,552.21 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 98,552.21 | 98,552.21 | **$0.00** |
| Less: Bank Transfers | 0.00 | 98,552.21 |
| **Subtotal** | **98,552.21** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$98,552.21** | **$0.00** |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | Bank of America |
| Account: | *******74 - Nat Gas PPD Cust Refunds |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/09 | {3} | Chapter 11 Funds Turnover | Chapter 11 Funds Turnover | 1290-010 | 17,004.03 | | 17,004.03 |
| 02/12/09 | | Customer Refund Check #1271 | Check written during Chapter 11 period. | 6990-000 | | 111.25 | 16,892.78 |
| 02/12/09 | | Customer Refund Check #2186 | Check written during Chapter 11 period. | 6990-000 | | 35.78 | 16,857.00 |
| 02/12/09 | | Customer Refund Check #2253 | Check written during Chapter 11 period. | 6990-000 | | 33.74 | 16,823.26 |
| 02/12/09 | | Customer Refund Check #2380 | Check written during Chapter 11 period. | 6990-000 | | 28.69 | 16,794.57 |
| 02/17/09 | | Customer Refund Check #1085 | Check written during Chapter 11 period. | 6990-000 | | 192.98 | 16,601.59 |
| 02/17/09 | | Customer Refund Check #1120 | Check written during Chapter 11 period. | 6990-000 | | 167.52 | 16,434.07 |
| 02/17/09 | | Customer Refund Check #1662 | Check written during Chapter 11 period. | 6990-000 | | 61.75 | 16,372.32 |
| 02/19/09 | | Customer Refund Check #1306 | Check written during Chapter 11 period. | 6990-000 | | 103.87 | 16,268.45 |
| 02/20/09 | | Customer Refund Check | Check written during Chapter 11 period. | 6990-000 | | 100.35 | 16,168.10 |
| 02/23/09 | | Customer Refund Check #1475 | Check written during Chapter 11 period. | 6990-000 | | 77.80 | 16,090.30 |
| 02/23/09 | | Customer Refund Check #2012 | Check written during Chapter 11 period. | 6990-000 | | 42.45 | 16,047.85 |
| 02/23/09 | | Customer Refund Check #2399 | Check written during Chapter 11 period. | 6990-000 | | 27.68 | 16,020.17 |
| 02/24/09 | | Customer Refund Check #1003 | Check written during Chapter 11 period. | 6990-000 | | 624.01 | 15,396.16 |
| 02/25/09 | | Customer Refund Check #1657 | Check written during Chapter 11 period. | 6990-000 | | 61.85 | 15,334.31 |
| 02/25/09 | | Customer Refund Check #1683 | Check written during Chapter 11 period. | 6990-000 | | 61.15 | 15,273.16 |
| 02/27/09 | | Reverse Adjustment #2 | | 6990-000 | | -3,863.77 | 19,136.93 |
| 02/27/09 | | Prepaid Customer Refunds | Prepaid Customer Refunds 2/1-2/27/2009 | 6990-000 | | 3,863.77 | 15,273.16 |
| 02/27/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.12 | 15,273.04 |
| 02/27/09 | | Customer Refund Check #1265 | Check written during Chapter 11 period. | 6990-000 | | 111.74 | 15,161.30 |
| 03/02/09 | | Khorea Davis | Customer Refund Check #1892. Check written during Chapter 11 period. | 6990-000 | | 49.14 | 15,112.16 |
| 03/03/09 | | Kelvin Sheppard | Customer Refund Check #1212. Check written during Chapter 11 period. | 6990-000 | | 122.88 | 14,989.28 |
| 03/10/09 | | Taurus Gaines | Customer Refund Check #1628. Check written during Chapter 11 period. | 6990-000 | | 63.90 | 14,925.38 |
| 03/11/09 | | Sabrina Cutts | Customer Refund Check #1959. Check written during Chapter 11 period. | 6990-000 | | 45.11 | 14,880.27 |
| 03/16/09 | | Calvin Finney | Customer Refund Check #1778. Check written during Chapter 11 period. | 6990-000 | | 56.06 | 14,824.21 |
| 03/19/09 | | Bank of America | Photocopy/Document Image | 6990-000 | | 2.00 | 14,822.21 |
| 03/23/09 | | Ian Cox | Customer Refund Check #1026. Check written during Chapter 11 period. | 6990-000 | | 290.37 | 14,531.84 |
| 03/25/09 | | Jennifer Gibbons | Customer Refund Check #2491. Check written during Chapter 11 period. | 6990-000 | | 8.82 | 14,523.02 |
| 03/31/09 | | Reverse adjustment #4 | Prepaid customer refunds 03/09. Reversed. | 6990-000 | | -636.28 | 15,159.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Subtotals : | | $17,004.03 | $1,844.73 | |

{} Asset reference(s)

Printed: 12/05/2012 12:02 PM    V.13.10

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-79390-BEM | |
| **Case Name:** Catalyst Natural Gas LLC | |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | Bank of America |
| **Account:** | ********74 - Nat Gas PPD Cust Refunds |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

**Taxpayer ID #:** **-***1598
**Period Ending:** 12/05/12

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/09 | | Prepaid Customer Refunds | Prepaid Customer Refunds. Reversed. | 6990-000 | | 636.28 | 14,523.02 |
| 03/31/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.11 | 14,522.91 |
| 04/02/09 | | Orlando Stegall | Prepaid Customer Refund - Check #2242. Check written during Chapter 11 period. | 6990-000 | | 33.96 | 14,488.95 |
| 04/07/09 | | Amber Reich | Prepaid Customer Refund - Check #1516. Check written during Chapter 11 period. | 6990-000 | | 72.75 | 14,416.20 |
| 04/30/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.11 | 14,416.09 |
| 05/19/09 | | James Kinney | Prepaid Customer Refund - Check #2466. Check written during Chapter 11 period. | 6990-000 | | 25.37 | 14,390.72 |
| 05/29/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.11 | 14,390.61 |
| 06/30/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.11 | 14,390.50 |
| 07/31/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.11 | 14,390.39 |
| 08/24/09 | | Andria L. Castle | Fraudulent Check Reimbursed by BOA on 4/26/10 - ck 1717 | 8500-002 | | 4,900.00 | 9,490.39 |
| 08/25/09 | | Sheena T. Hall | Fraudulent Check Reimbursed by BOA on 4/26/10 - ck 1725 | 8500-002 | | 4,900.00 | 4,590.39 |
| 08/31/09 | | Bank of America | FDIC Assessment - Refunded by BOA on 6/2/11. | 2990-000 | | 0.04 | 4,590.35 |
| 09/30/09 | | JP Morgan Chase Bank | Acct #3755551474 closed | 9999-000 | | 4,590.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 17,004.03 | 17,004.03 | $0.00 |
| Less: Bank Transfers | 0.00 | 4,590.35 | |
| **Subtotal** | 17,004.03 | 12,413.68 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,004.03** | **$12,413.68** | |

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******02-65 - Money Market Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******0265 | Wire in from JPMorgan Chase Bank, N.A. account *******0265 | 9999-000 | 176,428.38 | | 176,428.38 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 8.12 | | 176,436.50 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 17.40 | | 176,453.90 |
| 05/24/10 | | From Account #9200******0266 | Transfer from Operating to MMA | 9999-000 | 11,528.93 | | 187,982.83 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 18.29 | | 188,001.12 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 18.53 | | 188,019.65 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 19.17 | | 188,038.82 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 19.16 | | 188,057.98 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.63 | | 188,062.61 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.79 | | 188,067.40 |
| 11/29/10 | | To Account #9200******0266 | Transfer from MMA to Operating | 9999-000 | | 124.00 | 187,943.40 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.63 | | 187,948.03 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.78 | | 187,952.81 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.78 | | 187,957.59 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.32 | | 187,961.91 |
| 03/07/11 | | From Account #9200******0266 | Transfer from Operating to MMA | 9999-000 | 23,930.55 | | 211,892.46 |
| 03/08/11 | | To Account #9200******0266 | Transfer from MMA to Operating | 9999-000 | | 10.00 | 211,882.46 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.28 | | 211,887.74 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.22 | | 211,892.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 1.80 | | 211,894.76 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 3.59 | | 211,898.35 |
| 05/31/11 | | To Account #9200******0266 | Transfer from MMA to Operating | 9999-000 | | 211,894.76 | 3.59 |
| 05/31/11 | Int | Bank Of New York Mellon | Interest Adjustment transfer occured during afterhours 92000176620266 | 1270-000 | -3.59 | | 0.00 |

| | | | ACCOUNT TOTALS | | 212,028.76 | 212,028.76 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 211,887.86 | 212,028.76 | |
| | | | **Subtotal** | | **140.90** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$140.90** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-*****02-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******0266 | Wire in from JPMorgan Chase Bank, N.A. account *******0266 | 9999-000 | 1,728.93 | | 1,728.93 |
| 04/26/10 | | Bank of America | Replacing fraudulent checks #1717 & #1725 previously cashed | 8500-002 | | -9,800.00 | 11,528.93 |
| 05/24/10 | | To Account #9200*****0265 | Transfer from Operating to MMA | 9999-000 | | 11,528.93 | 0.00 |
| 11/29/10 | | From Account #9200*****0265 | Transfer from MMA to Operating | 9999-000 | 124.00 | | 124.00 |
| 11/29/10 | 10412 | Jennifer Sargent | Payment of customer refund claim per order, docket # 278. | 6990-000 | | 124.00 | 0.00 |
| 02/24/11 | {27} | Georgia Department of Revenue | State Sales Tax 12/01/08 - 12/31/08 | 1224-000 | 23,930.55 | | 23,930.55 |
| 03/07/11 | | To Account #9200*****0265 | Transfer from Operating to MMA | 9999-000 | | 23,930.55 | 0.00 |
| 03/08/11 | | From Account #9200*****0265 | Transfer from MMA to Operating | 9999-000 | 10.00 | | 10.00 |
| 03/08/11 | 10413 | Georgia Department of Revenue | FEI#26-0768693  2010 Net Worth Tax Voided on 03/08/11 | 2820-000 | | ! 10.00 | 0.00 |
| 03/08/11 | 10413 | Georgia Department of Revenue | FEI#26-0768693  2010 Net Worth Tax Voided: check issued on 03/08/11 | 2820-000 | | ! -10.00 | 10.00 |
| 05/31/11 | Int | Bank of New York Mellon | Interest Adjustment occured during afterhour from 92000176620265 | 1270-000 | 3.59 | | 13.59 |
| 05/31/11 | | From Account #9200*****0265 | Transfer from MMA to Operating | 9999-000 | 211,894.76 | | 211,908.35 |
| 05/31/11 | 10414 | Catalyst Natural Gas LLC | Stopped on 06/02/11 | 9999-000 | | 211,804.76 | 103.59 |
| 06/01/11 | | SunTrust Bank | Refund of bank fees | 2990-000 | | -276.00 | 379.59 |
| 06/01/11 | | SunTrust Bank | Reverse - refund of bank fees | 2990-000 | | 276.00 | 103.59 |
| 06/02/11 | | Bank of America | Refund of bank fees | 2990-000 | | -0.71 | 104.30 |
| 06/02/11 | 10414 | Catalyst Natural Gas LLC | Stopped: check issued on 05/31/11 | 9999-000 | | -211,804.76 | 211,909.06 |
| 06/08/11 | | To Account #9200*****0267 | Transfer from Operating to MMA | 9999-000 | | 211,905.47 | 3.59 |
| 06/27/11 | Int | SunTrust | Interest on SunTrust MMA | 1270-000 | 282.99 | | 286.58 |
| 06/27/11 | | SunTrust Bank | Transfer of Interest on SunTrust MMA and reversal of bank fees | 9999-000 | 282.99 | | 569.57 |
| 06/27/11 | Int | Suntrust | Reverse Interest Posting | 1270-000 | -282.99 | | 286.58 |
| 06/27/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 282.99 | | 569.57 |
| 06/27/11 | Int | The Bank of New York Mellon | Reverse Interest Posting | 1270-000 | -282.99 | | 286.58 |
| 06/30/11 | | SunTrust | Transfer of Interest on SunTrust MMA | 9999-000 | 6.99 | | 293.57 |
| 06/30/11 | | SunTrust Bank | Reverse double entry of interest for 6/15/11 | 9999-000 | -6.99 | | 286.58 |
| 07/06/11 | | To Account #9200*****0267 | Transfer from operating to MMA | 9999-000 | | 286.58 | 0.00 |
| 07/14/11 | | Wells Fargo | Wachovia - Refund of bank fees | 2990-000 | | -1,538.78 | 1,538.78 |
| 07/18/11 | | To Account #9200*****0267 | Transfer from Operating to MMA | 9999-000 | | 1,538.78 | 0.00 |
| 07/26/11 | {7} | Infinite Energy,Inc. | Reimbursement for document production fees and expenese per Order, docket # 471. | 1290-000 | 12,512.50 | | 12,512.50 |

| | | | | Subtotals : | $250,487.32 | $237,974.82 | |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-79390-BEM |
| Case Name: | Catalyst Natural Gas LLC |
| | |
| Taxpayer ID #: | **-***1598 |
| Period Ending: | 12/05/12 |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******02-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | | To Account #9200******0267 | Transfer from Operating to MMA | 9999-000 | | 12,512.50 | 0.00 |
| 08/04/11 | {7} | Carlock, Copeland & Stair, LLP | Reimbursement for document production expenses per Order, docket # 471. | 1290-000 | 360.00 | | 360.00 |
| 08/19/11 | | To Account #9200******0267 | Transfer from Operating to MMA | 9999-000 | | 360.00 | 0.00 |
| 08/25/11 | | From Account #9200******0267 | Transfer from MMA to Operating | 9999-000 | 226,607.88 | | 226,607.88 |
| 04/01/12 | 10415 | James C. Frenzel, P.C. | Professional services rendered for the period 11/1/09 - 8/25/11 per court order docket #481 | | | 68,243.55 | 158,364.33 |
| | | James C. Frenzel, P.C. | 67,540.00 | 3210-000 | | | 158,364.33 |
| | | James C. Frenzel, P.C. | 703.55 | 3220-000 | | | 158,364.33 |
| 04/01/12 | 10416 | S. Gregory Hays, Trustee for the estate of | Professional services rendered per court order docket #480 | | | 101,012.06 | 57,352.27 |
| | | S. Gregory Hays | 100,000.00 | 2100-000 | | | 57,352.27 |
| | | S. Gregory Hays | 1,012.06 | 2200-000 | | | 57,352.27 |
| 04/01/12 | 10417 | Hays Financial Consulting, LLC | Professional services rendered for the period 11/1/09 - 8/25/11 per court order docket #479 | | | 53,053.05 | 4,299.22 |
| | | Hays Financial Consulting LLC | 52,592.50 | 3310-000 | | | 4,299.22 |
| | | Hays Financial Consulting LLC | 460.55 | 3320-000 | | | 4,299.22 |
| 04/05/12 | 10418 | Dekalb County Tax Commissioner | Final Distribution Stopped on 09/18/12 | 4220-000 | | 1,441.53 | 2,857.69 |
| 04/05/12 | 10419 | Bryan Cave Powell Goldstein | Dividend paid 27.05% on $122,887.24, Attorney for Creditor's Committee Fees (Chapter 11); Reference: Stopped on 09/18/12 | 6700-140 | | 973.46 | 1,884.23 |
| 04/05/12 | 10420 | Jones & Walden | Dividend paid 27.05% on $60,801.15, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 481.64 | 1,402.59 |
| 04/05/12 | 10421 | S. Gregory Hays | Dividend paid 27.05% on $12,791.00, Trustee Compensation (Chapter 11); Reference: | 6101-000 | | 101.32 | 1,301.27 |
| 04/05/12 | 10422 | James C. Frenzel, P.C. | Dividend paid 27.05% on $22,898.60, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 181.39 | 1,119.88 |
| 04/05/12 | 10423 | Hays Financial Consulting LLC | Dividend paid 27.05% on $4,514.78, Accountant for Trustee Fees (Trustee Firm) (Chapter 11); Reference: | 6310-000 | | 35.77 | 1,084.11 |
| 04/05/12 | 10424 | Hartman, Simmons, Spielman & Wood, LLC | Dividend paid 27.05% on $26,587.05, Special Counsel Fees (Chapter 11); Reference: | 6210-600 | | 210.62 | 873.49 |
| 04/05/12 | 10425 | MXenergy, Inc. | Dividend paid 27.05% on $15,443.62, Other Prior Chapter Administrative Expenses; | 6990-000 | | 122.34 | 751.15 |

| | | Subtotals : | $226,967.88 | $238,729.23 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-79390-BEM | |
| **Case Name:** Catalyst Natural Gas LLC | |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******02-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

**Taxpayer ID #:** **-***1598
**Period Ending:** 12/05/12

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 04/05/12 | 10426 | Southstar Energy Services, LLC | Dividend paid 27.05% on $9,718.63, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 76.98 | 674.17 |
| 04/05/12 | 10427 | Gas South, LLC | Dividend paid 27.05% on $55,235.40, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 437.55 | 236.62 |
| 04/05/12 | 10428 | SomePlace Else DBA Trilogy | Dividend paid 27.05% on $178.00, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 1.41 | 235.21 |
| 04/05/12 | 10429 | PEG Electric Co Inc. | Dividend paid 27.05% on $97.76, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.77 | 234.44 |
| 04/05/12 | 10430 | First Baptist Church | Dividend paid 27.05% on $287.89, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 2.28 | 232.16 |
| 04/05/12 | 10431 | Innerface Architecture | Dividend paid 27.05% on $438.69, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 3.47 | 228.69 |
| 04/05/12 | 10432 | Comfort Inn | Dividend paid 27.05% on $32.59, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.26 | 228.43 |
| 04/05/12 | 10433 | Country Inn | Dividend paid 27.05% on $45.62, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.36 | 228.07 |
| 04/05/12 | 10434 | Bullpen Grill & Bar | Dividend paid 27.05% on $63.26, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.50 | 227.57 |
| 04/05/12 | 10435 | Care Hospitality | Dividend paid 27.05% on $15.24, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.12 | 227.45 |
| 04/05/12 | 10436 | Citgo | Dividend paid 27.05% on $13.52, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.11 | 227.34 |
| 04/05/12 | 10437 | Quality Hotel | Dividend paid 27.05% on $283.47, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 2.24 | 225.10 |
| 04/05/12 | 10438 | Saddlebrook Home | Dividend paid 27.05% on $19.58, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 0.16 | 224.94 |

| | | | | Subtotals : | $0.00 | $526.21 | |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | | Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 09/18/12 | | | | |
| 04/05/12 | 10439 | Congregation Dor Tanid | Dividend paid 27.05% on $62.77, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.50 | 224.44 |
| 04/05/12 | 10440 | John R Turner | Dividend paid 27.05% on $578.88, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 4.58 | 219.86 |
| 04/05/12 | 10441 | Collins Digital Imaging | Dividend paid 27.05% on $177.85, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 1.41 | 218.45 |
| 04/05/12 | 10442 | Kabar Grill | Dividend paid 27.05% on $31.64, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.25 | 218.20 |
| 04/05/12 | 10443 | Community Bible College | Dividend paid 27.05% on $177.69, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 1.41 | 216.79 |
| 04/05/12 | 10444 | Community Church of God | Dividend paid 27.05% on $158.80, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 1.26 | 215.53 |
| 04/05/12 | 10445 | SourceOneDirect | Dividend paid 27.05% on $20.04, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 0.16 | 215.37 |
| 04/05/12 | 10446 | Schibmatt | Dividend paid 27.05% on $432.10, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 3.41 | 211.96 |
| 04/05/12 | 10447 | Georgia Federal Credit Union | Dividend paid 27.05% on $168.00, Other Prior Chapter Administrative Expenses; Reference: Stopped on 09/18/12 | 6990-000 | | 1.32 | 210.64 |
| 04/05/12 | 10448 | MISBO | Dividend paid 27.05% on $26,629.65, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 210.64 | 0.00 |
| 04/09/12 | | Miles Properties Inc | | 9999-000 | 14.93 | | 14.93 |
| 04/09/12 | | Miles Properties Inc | | 9999-000 | 42.30 | | 57.23 |
| 09/17/12 | 10449 | Hays Financial Consulting, LLC | Deposit error on 4/9/12 - $42.30 and $14.93 | 9999-000 | | 57.23 | 0.00 |
| 09/18/12 | 10418 | Dekalb County Tax Commissioner | Final Distribution Stopped: check issued on 04/05/12 | 4220-000 | | -1,441.53 | 1,441.53 |
| 09/18/12 | 10419 | Bryan Cave Powell Goldstein | Dividend paid 27.05% on $122,887.24, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | -973.46 | 2,414.99 |

| | | | Subtotals : | | $57.23 | $-2,132.82 | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 08-79390-BEM | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 04/05/12 | | | | |
| 09/18/12 | 10428 | SomePlace Else DBA Trilogy | Dividend paid 27.05% on $178.00, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -1.41 | 2,416.40 |
| 09/18/12 | 10429 | PEG Electric Co Inc. | Dividend paid 27.05% on $97.76, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.77 | 2,417.17 |
| 09/18/12 | 10430 | First Baptist Church | Dividend paid 27.05% on $287.89, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -2.28 | 2,419.45 |
| 09/18/12 | 10431 | Innerface Architecture | Dividend paid 27.05% on $438.69, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -3.47 | 2,422.92 |
| 09/18/12 | 10432 | Comfort Inn | Dividend paid 27.05% on $32.59, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.26 | 2,423.18 |
| 09/18/12 | 10433 | Country Inn | Dividend paid 27.05% on $45.62, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.36 | 2,423.54 |
| 09/18/12 | 10434 | Bullpen Grill & Bar | Dividend paid 27.05% on $63.26, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.50 | 2,424.04 |
| 09/18/12 | 10435 | Care Hospitality | Dividend paid 27.05% on $15.24, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.12 | 2,424.16 |
| 09/18/12 | 10436 | Citgo | Dividend paid 27.05% on $13.52, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.11 | 2,424.27 |
| 09/18/12 | 10437 | Quality Hotel | Dividend paid 27.05% on $283.47, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -2.24 | 2,426.51 |
| 09/18/12 | 10438 | Saddlebrook Home | Dividend paid 27.05% on $19.58, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.16 | 2,426.67 |
| 09/18/12 | 10439 | Congregation Dor Tanid | Dividend paid 27.05% on $62.77, Other Prior Chapter Administrative Expenses;  Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.50 | 2,427.17 |
| 09/18/12 | 10440 | John R Turner | Dividend paid 27.05% on $578.88, Other Prior Chapter Administrative Expenses;  Reference: | 6990-000 | | -4.58 | 2,431.75 |

| | | | | Subtotals : | $0.00 | $-16.76 | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-79390-BEM |
| **Case Name:** | Catalyst Natural Gas LLC |
| **Taxpayer ID #:** | **-***1598 |
| **Period Ending:** | 12/05/12 |

| | |
|---|---|
| **Trustee:** | S. GREGORY HAYS (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******02-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 04/05/12 | | | | |
| 09/18/12 | 10441 | Collins Digital Imaging | Dividend paid 27.05% on $177.85, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -1.41 | 2,433.16 |
| 09/18/12 | 10442 | Kabar Grill | Dividend paid 27.05% on $31.64, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.25 | 2,433.41 |
| 09/18/12 | 10443 | Community Bible College | Dividend paid 27.05% on $177.69, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -1.41 | 2,434.82 |
| 09/18/12 | 10444 | Community Church of God | Dividend paid 27.05% on $158.80, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -1.26 | 2,436.08 |
| 09/18/12 | 10445 | SourceOneDirect | Dividend paid 27.05% on $20.04, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -0.16 | 2,436.24 |
| 09/18/12 | 10446 | Schibmatt | Dividend paid 27.05% on $432.10, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -3.41 | 2,439.65 |
| 09/18/12 | 10447 | Georgia Federal Credit Union | Dividend paid 27.05% on $168.00, Other Prior Chapter Administrative Expenses; Reference: Stopped: check issued on 04/05/12 | 6990-000 | | -1.32 | 2,440.97 |
| 10/15/12 | 10450 | Bryan Cave Powell Goldstein | Dividend paid 27.05% on $122,887.24, Attorney for Creditor's Committee Fees (Chapter 11); Replacing check #10419 | 6700-140 | | 973.46 | 1,467.51 |
| 11/05/12 | 10451 | U.S. Trustee | Payment of funds into Registry of the Court per docket #491 Voided on 11/05/12 | 6990-000 | | 1,467.51 | 0.00 |
| 11/05/12 | 10451 | U.S. Trustee | Payment of funds into Registry of the Court per docket #491 Voided: check issued on 11/05/12 | 6990-000 | | -1,467.51 | 1,467.51 |
| 11/05/12 | 10452 | Clerk, United States Bankruptcy Court | Payment of funds into Registry of the Court per docket #491 | | | 1,467.51 | 0.00 |
| | | | ADM16-BULLPEN GRILL & BAR    0.50 | 6990-000 | | | 0.00 |
| | | | ADM17-Care Hospitality    0.12 | 6990-000 | | | 0.00 |
| | | | ADM18-Citgo    0.11 | 6990-000 | | | 0.00 |
| | | | ADM23-Collins Digital Imaging    1.41 | 6990-000 | | | 0.00 |

Subtotals :    $0.00    $2,431.75

Exhibit 9

# **Form 2**

Page: 42

## **Cash Receipts And Disbursements Record**

| Case Number: | 08-79390-BEM | | Trustee: | S. GREGORY HAYS (300320) |
|---|---|---|---|---|
| Case Name: | Catalyst Natural Gas LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******02-66 - Checking Account |
| Taxpayer ID #: | **-***1598 | | Blanket Bond: | N/A |
| Period Ending: | 12/05/12 | | Separate Bond: | $0.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ADM14-Comfort Inn | 0.26 | 6990-000 | | | 0.00 |
| | | | ADM25-Community<br>Bible College | 1.41 | 6990-000 | | | 0.00 |
| | | | ADM26-Community<br>Church of God | 1.26 | 6990-000 | | | 0.00 |
| | | | ADM21-Congregation<br>Dor Tanid | 0.50 | 6990-000 | | | 0.00 |
| | | | ADM15-Country Inn | 0.36 | 6990-000 | | | 0.00 |
| | | | ADM12-First Baptist<br>Church | 2.28 | 6990-000 | | | 0.00 |
| | | | ADM29-Georgia Federal<br>Credit Union | 1.32 | 6990-000 | | | 0.00 |
| | | | ADM13-Innerface<br>Architecture | 3.47 | 6990-000 | | | 0.00 |
| | | | ADM22-John R Turner | 4.58 | 6990-000 | | | 0.00 |
| | | | ADM24-Kabar Grill | 0.25 | 6990-000 | | | 0.00 |
| | | | ADM11-PEG Electric Co<br>Inc. | 0.77 | 6990-000 | | | 0.00 |
| | | | ADM19-Quality Hotel | 2.24 | 6990-000 | | | 0.00 |
| | | | ADM20-Saddlebrook<br>Home | 0.16 | 6990-000 | | | 0.00 |
| | | | ADM28-Schibmatt | 3.41 | 6990-000 | | | 0.00 |
| | | | ADM10-SomePlace Else<br>DBA Trilogy | 1.41 | 6990-000 | | | 0.00 |
| | | | ADM27-SourceOneDirec<br>t | 0.16 | 6990-000 | | | 0.00 |
| | | | CSS2-Dekalb County<br>Tax Commissioner | 1,441.53 | 4220-000 | | | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 477,512.43 | 477,512.43 | $0.00 |
| | Less: Bank Transfers | 440,705.79 | 262,120.04 | |
| | **Subtotal** | 36,806.64 | 215,392.39 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$36,806.64** | **$215,392.39** | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-79390-BEM | |
| Case Name: | Catalyst Natural Gas LLC | |
| | | |
| Taxpayer ID #: | **-***1598 | |
| Period Ending: | 12/05/12 | |

| | |
|---|---|
| Trustee: | S. GREGORY HAYS (300320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****02-67 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $0.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/11 | | From Account #9200*****0266 | Transfer from Operating to MMA | 9999-000 | 211,905.47 | | 211,905.47 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 211,906.74 |
| 07/06/11 | | From Account #9200*****0266 | Transfer from operating to MMA | 9999-000 | 286.58 | | 212,193.32 |
| 07/18/11 | | From Account #9200*****0266 | Transfer from Operating to MMA | 9999-000 | 1,538.78 | | 213,732.10 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.80 | | 213,733.90 |
| 08/01/11 | | From Account #9200*****0266 | Transfer from Operating to MMA | 9999-000 | 12,512.50 | | 226,246.40 |
| 08/19/11 | | From Account #9200*****0266 | Transfer from Operating to MMA | 9999-000 | 360.00 | | 226,606.40 |
| 08/25/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.48 | | 226,607.88 |
| 08/25/11 | | To Account #9200*****0266 | Transfer from MMA to Operating | 9999-000 | | 226,607.88 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 226,607.88 | 226,607.88 | $0.00 |
| Less: Bank Transfers | 226,603.33 | 226,607.88 | |
| Subtotal | 4.55 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $4.55 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 3,913,003.18 |
| Less Other Noncompensable Items : | 60,237.76 |
| Net Estate : | $3,852,765.42 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # *******1819 | 60,237.76 | 60,237.76 | 0.00 |
| Checking # *******5534 | 4,594.38 | 4,594.38 | 0.00 |
| MMA # *******1716 | 11,949.39 | 276.00 | 0.00 |
| MMA # *******1724 | 187.28 | 0.00 | 0.00 |
| MMA # *******1732 | 923.65 | 13.00 | 0.00 |
| MMA # *******2518 | 6.99 | -276.00 | 0.00 |
| MMA # ***-*****02-65 | 600,137.37 | 0.00 | 0.00 |
| Checking # ***-*****02-66 | 323,607.43 | 3,620,351.97 | 0.00 |
| Checking # *******75 | 19,369.80 | 0.00 | 0.00 |
| Checking # *******88 | 2,352,005.48 | 0.00 | 0.00 |
| MMA # *******91 | 387,475.32 | 0.00 | 0.00 |
| Checking # *******01 | 98,552.21 | 0.00 | 0.00 |
| Checking # *******74 | 17,004.03 | 12,413.68 | 0.00 |
| MMA # 9200-*****02-65 | 140.90 | 0.00 | 0.00 |
| Checking # 9200-*****02-66 | 36,806.64 | 215,392.39 | 0.00 |
| MMA # 9200-*****02-67 | 4.55 | 0.00 | 0.00 |
| | $3,913,003.18 | $3,913,003.18 | $0.00 |